**IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF PENNSYLVANIA**

| | |
|---|---|
| **HOWARD CHAPMAN, CHRISTO BELONY, DEWAYNE BAILEY, GREGORY HARTMANN, JOHN HAYS, ISHAQ BRYANT, AND ROBERT EDWARDS on behalf of themselves and all others similarly situated,** ) ) ) ) ) ) ) ) | |
| **Plaintiffs,** ) ) | |
| **v.** ) ) | **C.A. No. 5:22-cv-1588-JMG** |
| ) | **CLASS ACTION** |
| **HON. BRIAN CHUDZIK, HON. EDWIN TOBIN, HON. MILES BIXLER, and HON. ANDREW LeFEVER, in their official capacities as Magisterial District Judges; LANCASTER COUNTY; and CHERYL STEBERGER, in her official capacity as Warden of the Lancaster County Prison,** ) ) ) ) ) ) ) ) ) ) | |
| **Defendants.** ) | |

**ORDER**

AND NOW, this _____ day of _____, 2023, upon

consideration of the Motion to Dismiss filed on behalf of Judicial Defendants, and any response

thereto, it is hereby ORDERED that the Motion to Dismiss is GRANTED, and Count III of

Plaintiffs' Amended Complaint is hereby DISMISSED.

_____

**J.**

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF PENNSYLVANIA**

| | |
|---|---|
| HOWARD CHAPMAN, CHRISTO BELONY, DEWAYNE BAILEY, GREGORY HARTMANN, JOHN HAYS, ISHAQ BRYANT, AND ROBERT EDWARDS on behalf of themselves and all others similarly situated, | ) ) ) ) ) ) ) ) |
| Plaintiffs, | ) ) |
| v. | ) C.A. No. 5:22-cv-1588-JMG ) |
| | ) CLASS ACTION |
| HON. BRIAN CHUDZIK, HON. EDWIN TOBIN, HON. MILES BIXLER, and HON. ANDREW LeFEVER, in their official capacities as Magisterial District Judges; LANCASTER COUNTY; and CHERYL STEBERGER, in her official capacity as Warden of the Lancaster County Prison, | ) ) ) ) ) ) ) ) ) ) |
| Defendants. | ) |

## JUDICIAL DEFENDANTS' MOTION TO DISMISS

NOW COME DEFENDANTS, the Honorable Brian Chudzik, the Honorable Edwin Tobin, the Honorable Miles Bixler, and the Honorable Andrew LeFever (collectively "Judicial Defendants"), by and through their undersigned counsel, and file this Motion to Dismiss, averring in support thereof as follows:

1.    Plaintiffs filed their original complaint on April 25, 2022, alleging that Judicial Defendants, four Magisterial District Judges in Lancaster County, violated their rights to due process and equal protection by setting bail without regards to their ability to pay.

2.      Judicial Defendants then moved to dismiss the Complaint. With respect to Plaintiffs' equal protection claim, Judicial Defendants noted that Plaintiffs had not set forth any factual allegations to show that other similarly situated criminal defendants were able to pay for their release while Plaintiffs, due to their indigency, were not. Because Plaintiffs had neither identified a facially discriminatory bail policy nor set forth similarly situated comparators who were able to secure their release, Judicial Defendants argued that their equal protection claim failed.

3.      By Order dated March 31, 2023, this Court agreed and dismissed Plaintiffs' equal protection claim.

4.      Plaintiffs then filed their Amended Complaint, in which they set forth various alleged comparators who they claim were able to post bail, and who therefore highlight the differential treatment Plaintiffs have faced.

5.      As set forth more fully in the accompanying Brief, Plaintiffs have once again failed to state a claim for violation of their rights under the Equal Protection Clause.

WHEREFORE, Judicial Defendants respectfully request that this Court enter an Order in the form attached hereto, dismissing Count III of Plaintiffs' Amended Complaint.

Respectfully submitted,

s/ Megan Mallek_____
Megan Mallek
Michael Daley
ADMINISTRATIVE OFFICE OF PENNSYLVANIA COURTS
1515 Market Street
Suite 1414
Philadelphia, PA 19102
legaldepartment@pacourts.us
(215) 560-6326

# Magisterial District Judge 02-2-01

## DOCKET



Docket Number: MJ-02201-CR-0000067-2022

# Criminal Docket

Commonwealth of Pennsylvania
v.
Bryan D. Santos-Caraballo

Page 1 of 3

### CASE INFORMATION

| | | | |
|---|---|---|---|
| Judge Assigned: | Magisterial District Judge Jodie E. Richardson | Issue Date: | 03/05/2022 |
| OTN: | R 252874-6 | File Date: | 03/05/2022 |
| Arresting Agency: | Lancaster Police Dept | Arrest Date: | 03/05/2022 |
| Complaint No.: | AOPC-22-006602-2 | Incident No.: | 22-006602 |
| Disposition: | Waived for Court | Disposition Date: | 03/11/2022 |
| County: | Lancaster | Township: | Lancaster City |
| Case Status: | Closed | | |

### STATUS INFORMATION

| Case Status | Status Date | Processing Status |
|---|---|---|
| Closed | 03/16/2022 | Case Transferred to Court of Common Pleas |
| | 03/11/2022 | Completed |
| | 03/05/2022 | Awaiting Preliminary Hearing |
| | 03/05/2022 | Awaiting Preliminary Arraignment |

### CALENDAR EVENTS

| Case Calendar Event Type | Schedule Start Date | Start Time | Room | Judge Name | Schedule Status |
|---|---|---|---|---|---|
| Preliminary Arraignment | 03/05/2022 | 8:13 am | | Magisterial District Judge Andrew T. LeFever | Scheduled |
| Preliminary Hearing | 03/11/2022 | 9:00 am | | Magisterial District Judge Jodie E. Richardson | Scheduled |
| Formal Arraignment | 04/08/2022 | 9:00 am | Courtroom A | | Scheduled |

### CONFINEMENT

| Confinement Location | Confinement Type | Confinement Reason | Confinement Date | Confinement End Date |
|---|---|---|---|---|
| **Case Confinement** | | | | |
| Lancaster County Prison | County Jail | Unable to Post Bail | 03/05/2022 | 03/13/2022 |

### DEFENDANT INFORMATION

| | | | |
|---|---|---|---|
| Name: | Santos-Caraballo, Bryan D. | Sex: | Male |
| Date of Birth: | 11/26/2003 | Race: | White |
| Address(es): | | | |

**Primary**
Lancaster, PA 17602

| | |
|---|---|
| Advised of His Right to Apply for Assignment of Counsel? | Yes |
| Public Defender Requested by the Defendant? | No |
| Application Provided for Appointment of Public Defender? | No |
| Has the Defendant Been Fingerprinted? | Yes |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data , errors or omissions on these docket sheets. Docket sheet information should not be used in place of a criminal history background check, which can only be provided by the Pennsylvania State Police. Employers who do not comply with the provisions of the Criminal History Record Information Act (18 Pa.C.S. Section 9101 et seq.) may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

# Magisterial District Judge 02-2-01

## DOCKET

Docket Number: MJ-02201-CR-0000067-2022

# Criminal Docket

Commonwealth of Pennsylvania
v.
Bryan D. Santos-Caraballo

Page 2 of 3

## CASE PARTICIPANTS

| Participant Type | Participant Name |
|---|---|
| Arresting Officer | Hamby, William W. II |
| Defendant | Santos-Caraballo, Bryan D. |

## BAIL

**Bail Set:** Nebbia Status: None

| Bail Action Type | Bail Action Date | Bail Type | Court | Percentage | Amount |
|---|---|---|---|---|---|
| Set | 03/05/2022 | Monetary | Magisterial District Court | | $100,000.00 |

**Bail Posted:**

| Surety Type | Surety Name | Posting Status | Posted Dt | Security Type | Security Amt |
|---|---|---|---|---|---|
| Professional Bondsman | Fabie, James Patrick | Posted | 03/13/2022 | Surety Bonds | $100,000.00 |
| | 17 North Duke Street Lancaster, PA 17602 | | | | |

**Bail Depositor(s):**

| Depositor Name | Amount |
|---|---|

## CHARGES

| # Charge | Grade | Description | Offense Dt. | Disposition |
|---|---|---|---|---|
| 1 18 § 6106 §§ A1 | F3 | Firearms Not To Be Carried W/O License | 03/05/2022 | Waived for Court |
| 2 35 § 780-113 §§ A32 | M | Use/Poss Of Drug Paraph | 03/05/2022 | Waived for Court |

## DISPOSITION / SENTENCING DETAILS

| Case Disposition | Disposition Date | Was Defendant Present? |
|---|---|---|
| **Waived for Court** | 03/11/2022 | Yes |

| Offense Seq./Description | Offense Disposition |
|---|---|
| 1  Firearms Not To Be Carried W/O License | Waived for Court |
| 2  Use/Poss Of Drug Paraph | Waived for Court |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data , errors or omissions on these docket sheets. Docket sheet information should not be used in place of a criminal history background check, which can only be provided by the Pennsylvania State Police. Employers who do not comply with the provisions of the Criminal History Record Information Act (18 Pa.C.S. Section 9101 et seq.) may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

# Magisterial District Judge 02-2-01

## DOCKET



Docket Number: MJ-02201-CR-0000067-2022

# Criminal Docket

Commonwealth of Pennsylvania
v.
Bryan D. Santos-Caraballo

Page 3 of 3

## ATTORNEY INFORMATION

| District Attorney | Private |
|---|---|
| <u>Name:</u> Lancaster County District Attorney's Office | <u>Name:</u> Raymond Ellsworth Stout III, Esq. |
| <u>Representing:</u> Commonwealth of Pennsylvania | <u>Representing:</u> Santos-Caraballo, Bryan D. |
| <u>Counsel Status:</u> Active | <u>Counsel Status:</u> Active |
| <u>Supreme Court No.:</u> | <u>Supreme Court No.:</u> 313243 |
| <u>Phone No.:</u> 717-299-8100 | <u>Phone No.:</u> 717-271-4127 |
| <u>Address:</u>   Lancaster County Courthouse<br>50 North Duke Street<br>P.O. Box 83480<br>Lancaster, PA 17608 | <u>Address:</u>   53 N Duke St Ste 5<br>Lancaster, PA 17602-2840 |

## DOCKET ENTRY INFORMATION

| Filed Date | Entry | Filer | Applies To |
|---|---|---|---|
| 03/11/2022 | Waiver of Preliminary Hearing | Commonwealth of Pennsylvania | Bryan D. Santos-Caraballo, Defendant |
| 03/11/2022 | Waived for Court | Magisterial District Judge Jodie E. Richardson | Bryan D. Santos-Caraballo, Defendant |
| 03/11/2022 | Docket Transcript Printed | Magisterial District Court 02-2-01 | Bryan D. Santos-Caraballo, Defendant |
| 03/05/2022 | Commitment Printed - Unable to Post Bail | Magisterial District Court 02-2-01 | Bryan D. Santos-Caraballo, Defendant |
| 03/05/2022 | Criminal Complaint Filed | Magisterial District Court 02-2-01 | |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data , errors or omissions on these docket sheets.  Docket sheet information should not be used in place of a criminal history background check, which can only be provided by the Pennsylvania State Police. Employers who do not comply with the provisions of the Criminal History Record Information Act  (18 Pa.C.S. Section 9101 et seq.) may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

# Magisterial District Judge 02-2-05

## DOCKET

Docket Number: MJ-02205-CR-0000212-2022

### Criminal Docket



Commonwealth of Pennsylvania
v.
Cara Louise Nolletti

Page 1 of 3

### CASE INFORMATION

| | | | |
|---|---|---|---|
| Judge Assigned: | Brian E. Chudzik | Issue Date: | 12/06/2022 |
| OTN: | R 396904-4 | File Date: | 12/06/2022 |
| Arresting Agency: | East Hempfield Township Police Dept | Arrest Date: | |
| Complaint No.: | 1095 | Incident No.: | EH2205739 |
| Disposition: | Waived for Court | Disposition Date: | 12/16/2022 |
| County: | Lancaster | Township: | East Hempfield Township |
| Case Status: | Closed | | |

### STATUS INFORMATION

| Case Status | Status Date | Processing Status |
|---|---|---|
| Closed | 12/29/2022 | Case Transferred to Court of Common Pleas |
| | 12/16/2022 | Completed |
| | 12/06/2022 | Awaiting Preliminary Hearing |

### CALENDAR EVENTS

| Case Calendar Event Type | Schedule Start Date | Start Time | Room | Judge Name | Schedule Status |
|---|---|---|---|---|---|
| Preliminary Arraignment | 12/06/2022 | 1:30 pm | | Brian E. Chudzik | Scheduled |
| Preliminary Hearing | 12/16/2022 | 1:30 pm | | Brian E. Chudzik | Scheduled |
| Formal Arraignment | 01/13/2023 | 9:00 am | Courtroom A | | Scheduled |

### CONFINEMENT

| Confinement Location | Confinement Type | Confinement Reason | Confinement Date | Confinement End Date |
|---|---|---|---|---|
| **Case Confinement** | | | | |
| Lancaster County Prison | County Jail | Unable to Post Bail | 12/06/2022 | 12/06/2022 |

### DEFENDANT INFORMATION

| | | | |
|---|---|---|---|
| Name: | Nolletti, Cara Louise | Sex: | Female |
| Date of Birth: | 12/13/1975 | Race: | White |
| Address(es): | | | |

**Home**
Lancaster, PA 17603

| | |
|---|---|
| Advised of His Right to Apply for Assignment of Counsel? | No |
| Public Defender Requested by the Defendant? | No |
| Application Provided for Appointment of Public Defender? | No |
| Has the Defendant Been Fingerprinted? | Yes |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data , errors or omissions on these docket sheets. Docket sheet information should not be used in place of a criminal history background check, which can only be provided by the Pennsylvania State Police. Employers who do not comply with the provisions of the Criminal History Record Information Act (18 Pa.C.S. Section 9101 et seq.) may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

# Magisterial District Judge 02-2-05

## DOCKET

Docket Number: MJ-02205-CR-0000212-2022

## Criminal Docket

Commonwealth of Pennsylvania

v.

Cara Louise Nolletti

Page 2 of 3

## CASE PARTICIPANTS

| Participant Type | Participant Name |
|---|---|
| Arresting Officer | Clisham, Tyler A. |
| Defendant | Nolletti, Cara Louise |

## BAIL

**Bail Set:** **Nebbia Status: None**

| Bail Action Type | Bail Action Date | Bail Type | Court | Percentage | Amount |
|---|---|---|---|---|---|
| Set | 12/06/2022 | Monetary | Magisterial District Court | | $50,000.00 |

**Bail Posted:**

| Surety Type | Surety Name | Posting Status | Posted Dt | Security Type | Security Amt |
|---|---|---|---|---|---|
| Professional Bondsman | Jones, Sylvester | Posted | 12/06/2022 | Surety Bonds | $50,000.00 |
| | 447 S. Prince Street Lancaster, PA 17602 | | | | |

**Bail Depositor(s):**

| Depositor Name | Amount |
|---|---|

## CHARGES

| # Charge | Grade | Description | Offense Dt. | Disposition |
|---|---|---|---|---|
| 1 18 § 2718 §§ A2 | F2 | Strangulation - Blocking the Nose and Mouth of the Person | 10/08/2022 | Withdrawn |
| 2 18 § 4304 §§ A1 | M1 | Endangering Welfare of Children - Parent/Guardian/Other Commits Offense | 10/08/2022 | Waived for Court |
| 3 18 § 2701 §§ A1 | M1 | Simple Assault | 10/08/2022 | Waived for Court |
| 4 18 § 2709 §§ A1 | S | Harassment - Subject Other to Physical Contact | 10/08/2022 | Waived for Court |

## DISPOSITION / SENTENCING DETAILS

| Case Disposition | Disposition Date | Was Defendant Present? |
|---|---|---|
| **Waived for Court** | 12/16/2022 | Yes |

| Offense Seq./Description | Offense Disposition |
|---|---|
| 1 Strangulation - Blocking the Nose and Mouth of the Person | Withdrawn |
| 2 Endangering Welfare of Children - Parent/Guardian/Other Commits Offense | Waived for Court |
| 3 Simple Assault | Waived for Court |
| 4 Harassment - Subject Other to Physical Contact | Waived for Court |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data , errors or omissions on these docket sheets. Docket sheet information should not be used in place of a criminal history background check, which can only be provided by the Pennsylvania State Police. Employers who do not comply with the provisions of the Criminal History Record Information Act (18 Pa.C.S. Section 9101 et seq.) may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

## Magisterial District Judge 02-2-05

| DOCKET |
|---|

Docket Number: MJ-02205-CR-0000212-2022

# Criminal Docket

Commonwealth of Pennsylvania
v.
Cara Louise Nolletti

Page 3 of 3

| ATTORNEY INFORMATION |
|---|

**District Attorney**

<u>Name:</u>  Lancaster County District Attorney's Office

<u>Representing:</u>  Commonwealth of Pennsylvania

<u>Counsel Status:</u>  Active

<u>Supreme Court No.:</u>

<u>Phone No.:</u>  717-299-8100

<u>Address:</u>     Lancaster County Courthouse
              50 North Duke Street
              P.O. Box 83480
              Lancaster, PA  17608

**Private**

<u>Name:</u>  Cory J. Miller, Esq.

<u>Representing:</u>  Nolletti, Cara Louise

<u>Counsel Status:</u>  Active

<u>Supreme Court No.:</u>  088249

<u>Phone No.:</u>  717-393-8000

<u>Address:</u>     Miller Lyden Pc
              53 N Duke St Ste 205
              Lancaster, PA  17602

| DOCKET ENTRY INFORMATION |
|---|

| Filed Date | Entry | Filer | Applies To |
|---|---|---|---|
| 12/16/2022 | Waived for Court | Brian E. Chudzik | Cara Louise Nolletti, Defendant |
| 12/16/2022 | Docket Transcript Printed | Magisterial District Court 02-2-05 | Cara Louise Nolletti, Defendant |
| 12/16/2022 | Waiver of Preliminary Hearing | Cara Louise Nolletti | Cara Louise Nolletti, Defendant |
| 12/06/2022 | Release of Prisoner Recorded | Magisterial District Court 02-2-05 | Cara Louise Nolletti, Defendant |
| 12/06/2022 | Commitment Printed - Unable to Post Bail | Magisterial District Court 02-2-05 | Cara Louise Nolletti, Defendant |
| 12/06/2022 | First Class Fingerprint Order Issued | Magisterial District Court 02-2-05 | Cara Louise Nolletti, Defendant |
| 12/06/2022 | Fingerprint Order Issued | Magisterial District Court 02-2-05 | Cara Louise Nolletti, Defendant |
| 12/06/2022 | Criminal Complaint Filed | Magisterial District Court 02-2-05 | |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data , errors or omissions on these docket sheets.  Docket sheet information should not be used in place of a criminal history background check, which can only be provided by the Pennsylvania State Police. Employers who do not comply with the provisions of the Criminal History Record Information Act  (18 Pa.C.S. Section 9101 et seq.) may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

# Magisterial District Judge 02-2-05

| DOCKET |
|---|



Docket Number: MJ-02205-CR-0000038-2022

## Criminal Docket

Commonwealth of Pennsylvania
v.
Carlos Medina

Page 1 of 3

| CASE INFORMATION | | | |
|---|---|---|---|
| Judge Assigned: | Brian E. Chudzik | Issue Date: | 03/17/2022 |
| OTN: | R 261226-0 | File Date: | 03/17/2022 |
| Arresting Agency: | PSP, Bur Criminal In | Arrest Date: | 03/17/2022 |
| Complaint No.: | O20190C91E | Incident No.: | PA 2022-297465 |
| Disposition: | Held for Court | Disposition Date: | 06/01/2022 |
| County: | Lancaster | Township: | East Hempfield Township |
| Case Status: | Closed | | |

| STATUS INFORMATION | | |
|---|---|---|
| Case Status | Status Date | Processing Status |
| Closed | 06/03/2022 | Case Transferred to Court of Common Pleas |
| | 06/01/2022 | Completed |
| | 03/17/2022 | Awaiting Preliminary Hearing |
| | 03/17/2022 | Awaiting Preliminary Arraignment |

| CALENDAR EVENTS | | | | | |
|---|---|---|---|---|---|
| Case Calendar Event Type | Schedule Start Date | Start Time | Room | Judge Name | Schedule Status |
| Preliminary Arraignment | 03/17/2022 | 7:21 pm | | Brian E. Chudzik | Scheduled |
| Preliminary Hearing | 03/24/2022 | 1:30 pm | | Brian E. Chudzik | Continued |
| Preliminary Hearing | 04/01/2022 | 9:45 am | | Brian E. Chudzik | Continued |
| Preliminary Hearing | 06/01/2022 | 1:30 pm | | Brian E. Chudzik | Scheduled |
| Formal Arraignment | 06/24/2022 | 9:00 am | Courtroom A | | Scheduled |

| CONFINEMENT | | | | |
|---|---|---|---|---|
| Confinement Location | Confinement Type | Confinement Reason | Confinement Date | Confinement End Date |
| **Case Confinement** | | | | |
| Lancaster County Prison | County Jail | Unable to Post Bail | 03/17/2022 | 03/22/2022 |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data , errors or omissions on these docket sheets.  Docket sheet information should not be used in place of a criminal history background check, which can only be provided by the Pennsylvania State Police. Employers who do not comply with the provisions of the Criminal History Record Information Act  (18 Pa.C.S. Section 9101 et seq.) may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

# Magisterial District Judge 02-2-05

## DOCKET



Docket Number: MJ-02205-CR-0000038-2022

# Criminal Docket

Commonwealth of Pennsylvania
v.
Carlos Medina

Page 2 of 3

## DEFENDANT INFORMATION

| | | | |
|---|---|---|---|
| Name: | Medina, Carlos | Sex: | Male |
| Date of Birth: | 11/24/1966 | Race: | White |
| Address(es): | | | |

**Home**
Lititz, PA 17543

| | |
|---|---|
| Advised of His Right to Apply for Assignment of Counsel? | Yes |
| Public Defender Requested by the Defendant? | No |
| Application Provided for Appointment of Public Defender? | No |
| Has the Defendant Been Fingerprinted? | Yes |

## CASE PARTICIPANTS

| Participant Type | Participant Name |
|---|---|
| Arresting Officer | Fluck, Jared M. |
| Defendant | Medina, Carlos |

## BAIL

**Bail Set:**                                                                                                              **Nebbia Status: None**

| Bail Action Type | Bail Action Date | Bail Type | Court | Percentage | Amount |
|---|---|---|---|---|---|
| Set | 03/17/2022 | Monetary | Magisterial District Court | | $250,000.00 |

**Bail Posted:**

| Surety Type | Surety Name | Posting Status | Posted Dt | Security Type | Security Amt |
|---|---|---|---|---|---|
| Professional Bondsman | Fabie, James Patrick | Posted | 03/22/2022 | Surety Bonds | $250,000.00 |
| | 17 North Duke Street Lancaster, PA 17602 | | | | |

**Bail Depositor(s):**

| Depositor Name | Amount |
|---|---|

## CHARGES

| # | Charge | Grade | Description | Offense Dt. | Disposition |
|---|---|---|---|---|---|
| 1 | 35 § 780-113 §§ A30 | F | Manufacture, Delivery, or Possession With Intent to Manufacture or Deliver | 03/17/2022 | Held for Court |
| 2 | 18 § 901 §§ A | F | Criminal Attempt - Manufacture, Delivery, or Possession With Intent to Manufacture or Deliver | 03/17/2022 | Held for Court |
| 3 | 18 § 7512 §§ A | F3 | Criminal Use Of Communication Facility | 03/17/2022 | Held for Court |
| 4 | 18 § 903 | F | Conspiracy - Manufacture, Delivery, or Possession With Intent to Manufacture or Deliver | 03/17/2022 | Held for Court |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data , errors or omissions on these docket sheets. Docket sheet information should not be used in place of a criminal history background check, which can only be provided by the Pennsylvania State Police. Employers who do not comply with the provisions of the Criminal History Record Information Act  (18 Pa.C.S. Section 9101 et seq.) may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

# Magisterial District Judge 02-2-05

## DOCKET



Docket Number: MJ-02205-CR-0000038-2022

# Criminal Docket

Commonwealth of Pennsylvania
v.
Carlos Medina

Page 3 of 3

## DISPOSITION / SENTENCING DETAILS

| Case Disposition | Disposition Date | Was Defendant Present? |
|---|---|---|
| **Held for Court** | 06/01/2022 | Yes |

| Offense Seq./Description | Offense Disposition |
|---|---|
| 1  Manufacture, Delivery, or Possession With Intent to Manufacture or Deliver | Held for Court |
| 2  Criminal Attempt - Manufacture, Delivery, or Possession With Intent to Manufacture or Deliver | Held for Court |
| 3  Criminal Use Of Communication Facility | Held for Court |
| 4  Conspiracy - Manufacture, Delivery, or Possession With Intent to Manufacture or Deliver | Held for Court |

## ATTORNEY INFORMATION

**District Attorney**

Name:  Lancaster County District Attorney's Office

Representing:  Commonwealth of Pennsylvania

Counsel Status:  Active

Supreme Court No.:

Phone No.:  717-299-8100

Address:     Lancaster County Courthouse
50 North Duke Street
P.O. Box 83480
Lancaster, PA  17608

**Private**

Name:  Heather Angela Reiner, Esq.

Representing:  Medina, Carlos

Counsel Status:  Active

Supreme Court No.:  094779

Phone No.:  717-880-2033

Address:     96 S George St Ste 200
York, PA  17401

## DOCKET ENTRY INFORMATION

| Filed Date | Entry | Filer | Applies To |
|---|---|---|---|
| 06/01/2022 | Held for Court | Brian E. Chudzik | Carlos Medina, Defendant |
| 06/01/2022 | Docket Transcript Printed | Magisterial District Court 02-2-05 | Carlos Medina, Defendant |
| 03/22/2022 | Release of Prisoner Recorded | Magisterial District Court 02-2-05 | Carlos Medina, Defendant |
| 03/17/2022 | Commitment Printed - Unable to Post Bail | Magisterial District Court 02-2-05 | Carlos Medina, Defendant |
| 03/17/2022 | Criminal Complaint Filed | Magisterial District Court 02-2-05 | |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data , errors or omissions on these docket sheets.  Docket sheet information should not be used in place of a criminal history background check, which can only be provided by the Pennsylvania State Police. Employers who do not comply with the provisions of the Criminal History Record Information Act  (18 Pa.C.S. Section 9101 et seq.) may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

# Magisterial District Judge 02-1-01

## DOCKET

Docket Number: MJ-02101-CR-0000496-2021

# Criminal Docket

Commonwealth of Pennsylvania
v.
Charles Ansbach Wolf Jr.

Page 1 of 3

### CASE INFORMATION

| | | | |
|---|---|---|---|
| Judge Assigned: | Magisterial District Judge Adam J. Witkonis | Issue Date: | 11/30/2021 |
| OTN: | R 204792-0 | File Date: | 11/30/2021 |
| Arresting Agency: | Lancaster Police Dept | Arrest Date: | 11/29/2021 |
| Complaint No.: | 21-037898 | Incident No.: | 21-037898 |
| Disposition: | Waived for Court | Disposition Date: | 01/07/2022 |
| County: | Lancaster | Township: | Lancaster City |
| Case Status: | Closed | | |

### STATUS INFORMATION

| Case Status | Status Date | Processing Status |
|---|---|---|
| Closed | 01/11/2022 | Case Transferred to Court of Common Pleas |
| | 01/07/2022 | Completed |
| | 11/30/2021 | Awaiting Preliminary Hearing |
| | 11/30/2021 | Awaiting Preliminary Arraignment |

### CALENDAR EVENTS

| Case Calendar Event Type | Schedule Start Date | Start Time | Room | Judge Name | Schedule Status |
|---|---|---|---|---|---|
| Preliminary Arraignment | 11/30/2021 | 8:24 am | | Brian E. Chudzik | Scheduled |
| Preliminary Hearing | 12/13/2021 | 9:00 am | | Magisterial District Judge Adam J. Witkonis | Continued |
| Preliminary Hearing | 01/07/2022 | 1:30 pm | | Magisterial District Judge Adam J. Witkonis | Scheduled |
| Formal Arraignment | 02/11/2022 | 9:00 am | Courtroom A | | Scheduled |

### CONFINEMENT

| Confinement Location | Confinement Type | Confinement Reason | Confinement Date | Confinement End Date |
|---|---|---|---|---|
| **Case Confinement** | | | | |
| Lancaster County Prison | County Jail | Unable to Post Bail | 11/30/2021 | 11/30/2021 |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data , errors or omissions on these docket sheets. Docket sheet information should not be used in place of a criminal history background check, which can only be provided by the Pennsylvania State Police. Employers who do not comply with the provisions of the Criminal History Record Information Act  (18 Pa.C.S. Section 9101 et seq.) may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

# Magisterial District Judge 02-1-01

## DOCKET

Docket Number: MJ-02101-CR-0000496-2021

# Criminal Docket



Commonwealth of Pennsylvania
v.
Charles Ansbach Wolf Jr.

Page 2 of 3

## DEFENDANT INFORMATION

| | | | |
|---|---|---|---|
| Name: | Wolf, Charles Ansbach Jr. | Sex: | Male |
| Date of Birth: | 08/15/1946 | Race: | White |
| Address(es): | | | |

**Home**
Ephrata, PA 17522

| | |
|---|---|
| Advised of His Right to Apply for Assignment of Counsel? | Yes |
| Public Defender Requested by the Defendant? | No |
| Application Provided for Appointment of Public Defender? | No |
| Has the Defendant Been Fingerprinted? | Yes |

## CASE PARTICIPANTS

| Participant Type | Participant Name |
|---|---|
| Arresting Officer | Briggs, Travis S. |
| Defendant | Wolf, Charles Ansbach Jr. |

## BAIL

**Bail Set:**                                                                                          **Nebbia Status: None**

| Bail Action Type | Bail Action Date | Bail Type | Court | Percentage | Amount |
|---|---|---|---|---|---|
| Set | 11/30/2021 | Monetary | Magisterial District Court | | $100,000.00 |

**Bail Posted:**

| Surety Type | Surety Name | Posting Status | Posted Dt | Security Type | Security Amt |
|---|---|---|---|---|---|
| Professional Bondsman | Fabie, James Patrick | Posted | 11/30/2021 | Surety Bonds | $100,000.00 |
| | 17 North Duke Street Lancaster, PA 17602 | | | | |

**Bail Depositor(s):**

| Depositor Name | Amount |
|---|---|

## CHARGES

| # | Charge | Grade | Description | Offense Dt. | Disposition |
|---|---|---|---|---|---|
| 1 | 35 § 780-113 §§ A30 | F | Manufacture, Delivery, or Possession With Intent to Manufacture or Deliver | 11/29/2021 | Waived for Court |
| 2 | 35 § 780-113 §§ A30 | F | Manufacture, Delivery, or Possession With Intent to Manufacture or Deliver | 11/29/2021 | Waived for Court |
| 3 | 35 § 780-113 §§ A30 | F | Manufacture, Delivery, or Possession With Intent to Manufacture or Deliver | 11/29/2021 | Waived for Court |
| 4 | 35 § 780-113 §§ A32 | M | Use/Poss Of Drug Paraph | 11/29/2021 | Waived for Court |
| 5 | 75 § 3809 §§ A | S | Restrictions on Alcoholic Beverages | 11/29/2021 | Waived for Court |
| 6 | 75 § 4524 §§ E2II | S | Tinted Windows - Compliance W/ Fed. Regulations | 11/29/2021 | Waived for Court |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data , errors or omissions on these docket sheets. Docket sheet information should not be used in place of a criminal history background check, which can only be provided by the Pennsylvania State Police. Employers who do not comply with the provisions of the Criminal History Record Information Act (18 Pa.C.S. Section 9101 et seq.) may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

# Magisterial District Judge 02-1-01

## DOCKET



Docket Number: MJ-02101-CR-0000496-2021

# Criminal Docket

Commonwealth of Pennsylvania
v.
Charles Ansbach Wolf Jr.

Page 3 of 3

### DISPOSITION / SENTENCING DETAILS

| Case Disposition | Disposition Date | Was Defendant Present? |
|---|---|---|
| Waived for Court | 01/07/2022 | Yes |

| Offense Seq./Description | Offense Disposition |
|---|---|
| 1  Manufacture, Delivery, or Possession With Intent to Manufacture or Deliver | Waived for Court |
| 2  Manufacture, Delivery, or Possession With Intent to Manufacture or Deliver | Waived for Court |
| 3  Manufacture, Delivery, or Possession With Intent to Manufacture or Deliver | Waived for Court |
| 4  Use/Poss Of Drug Paraph | Waived for Court |
| 5  Restrictions on Alcoholic Beverages | Waived for Court |
| 6  Tinted Windows - Compliance W/ Fed. Regulations | Waived for Court |

### ATTORNEY INFORMATION

**District Attorney**

Name:  Lancaster County District Attorney's Office

Representing:  Commonwealth of Pennsylvania

Counsel Status:  Active

Supreme Court No.:

Phone No.:  717-299-8100

Address:      Lancaster County Courthouse
                  50 North Duke Street
                  P.O. Box 83480
                  Lancaster, PA  17608

**Private**

Name:  Edwin George Pfursich IV, Esq.

Representing:  Wolf, Charles Ansbach Jr.

Counsel Status:  Active

Supreme Court No.:  094343

Phone No.:  717-299-7374

Address:      Cody & Pfursich
                  Attorneys at Law
                  53 N Duke Street, Suite 420
                  Lancaster, PA  17602-2841

### DOCKET ENTRY INFORMATION

| Filed Date | Entry | Filer | Applies To |
|---|---|---|---|
| 01/07/2022 | First Class Waiver Accepted | Magisterial District Court 02-1-01 | Charles Ansbach Wolf Jr., Defendant |
| 01/07/2022 | Waiver of Preliminary Hearing | Commonwealth of Pennsylvania | Charles Ansbach Wolf Jr., Defendant |
| 01/07/2022 | First Class Waiver Issued | Magisterial District Court 02-1-01 | Charles Ansbach Wolf Jr., Defendant |
| 01/07/2022 | Waived for Court | Magisterial District Judge Adam J. Witkonis | Charles Ansbach Wolf Jr., Defendant |
| 01/07/2022 | Docket Transcript Printed | Magisterial District Court 02-1-01 | Charles Ansbach Wolf Jr., Defendant |
| 11/30/2021 | Commitment Printed - Unable to Post Bail | Magisterial District Court 02-1-01 | Charles Ansbach Wolf Jr., Defendant |
| 11/30/2021 | Criminal Complaint Filed | Magisterial District Court 02-1-01 | |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data , errors or omissions on these docket sheets.  Docket sheet information should not be used in place of a criminal history background check, which can only be provided by the Pennsylvania State Police. Employers who do not comply with the provisions of the Criminal History Record Information Act  (18 Pa.C.S. Section 9101 et seq.) may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

# Magisterial District Judge 02-3-01

## DOCKET



Docket Number: MJ-02301-CR-0000021-2023

# Criminal Docket

Commonwealth of Pennsylvania
v.
Damon Seth Skrimcovsky

Page 1 of 4

### CASE INFORMATION

| | | | |
|---|---|---|---|
| Judge Assigned: | Magisterial District Judge Randall L. Miller | Issue Date: | 01/19/2023 |
| OTN: | R 419155-2 | File Date: | 01/19/2023 |
| Arresting Agency: | Susquehanna Regional Police Dept | Arrest Date: | |
| Complaint No.: | 2211015849 | Incident No.: | 2211015849 |
| Disposition: | Waived for Court | Disposition Date: | 04/14/2023 |
| County: | Lancaster | Township: | East Donegal Township |
| Case Status: | Closed | | |

### STATUS INFORMATION

| Case Status | Status Date | Processing Status |
|---|---|---|
| Closed | 04/20/2023 | Case Transferred to Court of Common Pleas |
| | 04/14/2023 | Completed |
| | 04/14/2023 | Case Balance Due |
| | 04/14/2023 | Completed |
| | 01/19/2023 | Awaiting Preliminary Hearing |
| | 01/19/2023 | Awaiting Preliminary Hearing |

### CALENDAR EVENTS

| Case Calendar Event Type | Schedule Start Date | Start Time | Room | Judge Name | Schedule Status |
|---|---|---|---|---|---|
| Preliminary Arraignment | 01/19/2023 | 4:04 pm | | Brian E. Chudzik | Scheduled |
| Preliminary Hearing | 02/01/2023 | 1:30 pm | | Magisterial District Judge Randall L. Miller | Continued |
| Preliminary Hearing | 03/02/2023 | 1:30 pm | | Magisterial District Judge Randall L. Miller | Continued |
| Preliminary Hearing | 04/14/2023 | 2:00 pm | | Magisterial District Judge Randall L. Miller | Scheduled |
| Formal Arraignment | 05/12/2023 | 9:00 am | Courtroom A | | Scheduled |

### CONFINEMENT

| Confinement Location | Confinement Type | Confinement Reason | Confinement Date | Confinement End Date |
|---|---|---|---|---|
| **Case Confinement** | | | | |
| Lancaster County Prison | County Jail | Unable to Post Bail | 01/19/2023 | 01/31/2023 |

MDJS 1200

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data , errors or omissions on these docket sheets. Docket sheet information should not be used in place of a criminal history background check, which can only be provided by the Pennsylvania State Police. Employers who do not comply with the provisions of the Criminal History Record Information Act (18 Pa.C.S. Section 9101 et seq.) may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

# Magisterial District Judge 02-3-01

## DOCKET

Docket Number: MJ-02301-CR-0000021-2023

# Criminal Docket

Commonwealth of Pennsylvania
v.
Damon Seth Skrimcovsky

Page 2 of 4



## DEFENDANT INFORMATION

| | | | |
|---|---|---|---|
| Name: | Skrimcovsky, Damon Seth | Sex: | Male |
| Date of Birth: | 05/21/1983 | Race: | White |
| Address(es): | | | |

**Home**
Mount Joy, PA 17552

| | |
|---|---|
| Advised of His Right to Apply for Assignment of Counsel? | No |
| Public Defender Requested by the Defendant? | No |
| Application Provided for Appointment of Public Defender? | No |
| Has the Defendant Been Fingerprinted? | No |

## CASE PARTICIPANTS

| Participant Type | Participant Name |
|---|---|
| Arresting Officer | Bair, Laurel L. |
| Defendant | Skrimcovsky, Damon Seth |

## BAIL

**Bail Set:**                                                                                              Nebbia Status: None

| Bail Action Type | Bail Action Date | Bail Type | Court | Percentage | Amount |
|---|---|---|---|---|---|
| Set | 01/19/2023 | Monetary | Magisterial District Court | | $200,000.00 |

**Bail Posted:**

| Surety Type | Surety Name | Posting Status | Posted Dt | Security Type | Security Amt |
|---|---|---|---|---|---|
| Professional Bondsman | Vance, Michael Paul | Posted | 01/31/2023 | Surety Bonds | $200,000.00 |
| | 825 Kinross Ave York, PA 17402 | | | | |

**Bail Depositor(s):**

| Depositor Name | Amount |
|---|---|

## CHARGES

| # | Charge | Grade | Description | Offense Dt. | Disposition |
|---|---|---|---|---|---|
| 1 | 18 § 3502 §§ A1I | F1 | Burglary - Overnight Accommodations; Person Present, Bodily Injury Crime | 11/13/2022 | Waived for Court |
| 2 | 18 § 3121 §§ A2 | F1 | Rape Threat Of Forcible Compulsion | 11/13/2022 | Waived for Court |
| 3 | 18 § 3123 §§ A2 | F1 | IDSI Threat Forcible Compulsion | 11/13/2022 | Waived for Court |
| 4 | 18 § 3123 §§ A2 | F1 | IDSI Threat Forcible Compulsion | 11/13/2022 | Waived for Court |
| 5 | 18 § 3123 §§ A2 | F1 | IDSI Threat Forcible Compulsion | 11/13/2022 | Waived for Court |
| 6 | 18 § 3125 §§ A3 | F2 | Agg. Ind. Assault - Threat of Forcible Compulsion | 11/13/2022 | Waived for Court |
| 7 | 18 § 3124.1 | F2 | Sexual Assault | 11/13/2022 | Waived for Court |
| 8 | 18 § 3126 §§ A3 | M1 | Indecent Assault Threat Forcible Compulsion | 11/13/2022 | Waived for Court |
| 9 | 18 § 2709.1 §§ A1 | M1 | Stalking - Repeatedly Commit Acts To Cause Fear | 11/13/2022 | Waived for Court |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data , errors or omissions on these docket sheets. Docket sheet information should not be used in place of a criminal history background check, which can only be provided by the Pennsylvania State Police. Employers who do not comply with the provisions of the Criminal History Record Information Act (18 Pa.C.S. Section 9101 et seq.) may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

# Magisterial District Judge 02-3-01

## DOCKET



Docket Number: MJ-02301-CR-0000021-2023

# Criminal Docket

Commonwealth of Pennsylvania
v.
Damon Seth Skrimcovsky

Page 3 of 4

## DISPOSITION / SENTENCING DETAILS

| Case Disposition | Disposition Date | Was Defendant Present? |
|---|---|---|
| Waived for Court | 04/14/2023 | Yes |

| Offense Seq./Description | Offense Disposition |
|---|---|
| 1 Burglary - Overnight Accommodations; Person Present, Bodily Injury Crime | Waived for Court |
| 2 Rape Threat Of Forcible Compulsion | Waived for Court |
| 3 IDSI Threat Forcible Compulsion | Waived for Court |
| 4 IDSI Threat Forcible Compulsion | Waived for Court |
| 5 IDSI Threat Forcible Compulsion | Waived for Court |
| 6 Agg. Ind. Assault - Threat of Forcible Compulsion | Waived for Court |
| 7 Sexual Assault | Waived for Court |
| 8 Indecent Assault Threat Forcible Compulsion | Waived for Court |
| 9 Stalking - Repeatedly Commit Acts To Cause Fear | Waived for Court |

## ATTORNEY INFORMATION

| **District Attorney** | **Private** |
|---|---|
| Name:  Lancaster County District Attorney's Office | Name:  Stephen William Grosh, Esq. |
| Representing:  Commonwealth of Pennsylvania | Representing:  Skrimcovsky, Damon Seth |
| Counsel Status:  Active | Counsel Status:  Active |
| Supreme Court No.: | Supreme Court No.:  092040 |
| Phone No.:  717-299-8100 | Phone No.:  717-435-8830 |
| Address:    Lancaster County Courthouse<br>50 North Duke Street<br>P.O. Box 83480<br>Lancaster, PA  17608 | Address:    Law Offices Of Stephen W Grosh<br>53 N Duke St Ste 402<br>Lancaster, PA  17602 |

## DOCKET ENTRY INFORMATION

| Filed Date | Entry | Filer | Applies To |
|---|---|---|---|
| 04/14/2023 | Waived for Court | Magisterial District Judge Randall L. Miller | Damon Seth Skrimcovsky, Defendant |
| 04/14/2023 | Docket Transcript Printed | Magisterial District Court 02-3-01 | Damon Seth Skrimcovsky, Defendant |
| 04/14/2023 | Waiver of Preliminary Hearing | Commonwealth of Pennsylvania | Damon Seth Skrimcovsky, Defendant |
| 04/14/2023 | First Class Waiver Issued | Magisterial District Court 02-3-01 | Damon Seth Skrimcovsky, Defendant |
| 01/19/2023 | Commitment Printed - Unable to Post Bail | Magisterial District Court 02-3-01 | Damon Seth Skrimcovsky, Defendant |
| 01/19/2023 | Criminal Complaint Filed | Magisterial District Court 02-3-01 | |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data , errors or omissions on these docket sheets.  Docket sheet information should not be used in place of a criminal history background check, which can only be provided by the Pennsylvania State Police. Employers who do not comply with the provisions of the Criminal History Record Information Act  (18 Pa.C.S. Section 9101 et seq.) may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

# Magisterial District Judge 02-3-01

## DOCKET



Docket Number: MJ-02301-CR-0000021-2023

# Criminal Docket

Commonwealth of Pennsylvania
v.
Damon Seth Skrimcovsky

Page 4 of 4

## CASE FINANCIAL INFORMATION

Case Balance:        $0.00      Next Payment Amt:

Last Payment Amt:              Next Payment Due Date:

| | Assessment Amt | Adjustment Amt | Non-Monetary Payment Amt | Payment Amt | Balance |
|---|---|---|---|---|---|
| Miscellaneous Issuances | $20.50 | ($20.50) | $0.00 | $0.00 | $0.00 |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data , errors or omissions on these docket sheets.  Docket sheet information should not be used in place of a criminal history background check, which can only be provided by the Pennsylvania State Police. Employers who do not comply with the provisions of the Criminal History Record Information Act (18 Pa.C.S. Section 9101 et seq.) may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

# Magisterial District Judge 02-2-02

## DOCKET



Docket Number: MJ-02202-CR-0000092-2021

# Criminal Docket

Commonwealth of Pennsylvania
v.
Emmanuel Martin Ortiz

Page 1 of 3

## CASE INFORMATION

| | | | |
|---|---|---|---|
| Judge Assigned: | Magisterial District Judge Bruce A. Roth | Issue Date: | 04/23/2021 |
| OTN: | R 131680-3 | File Date: | 04/23/2021 |
| Arresting Agency: | Lancaster Police Dept | Arrest Date: | 04/24/2021 |
| Complaint No.: | | Incident No.: | 2100458020182 |
| Disposition: | Waived for Court | Disposition Date: | 05/03/2021 |
| County: | Lancaster | Township: | Lancaster City |
| Case Status: | Closed | | |

## STATUS INFORMATION

| Case Status | Status Date | Processing Status |
|---|---|---|
| Closed | 05/17/2021 | Case Transferred to Court of Common Pleas |
| | 05/03/2021 | Completed |
| | 05/03/2021 | Case Balance Due |
| | 05/03/2021 | Completed |
| | 04/24/2021 | Awaiting Preliminary Hearing |
| | 04/23/2021 | Awaiting Preliminary Hearing |

## CALENDAR EVENTS

| Case Calendar Event Type | Schedule Start Date | Start Time | Room | Judge Name | Schedule Status |
|---|---|---|---|---|---|
| Preliminary Arraignment | 04/24/2021 | 9:19 am | | Edward A. Tobin | Scheduled |
| Preliminary Hearing | 05/03/2021 | 9:00 am | | Magisterial District Judge Bruce A. Roth | Scheduled |
| Formal Arraignment | 05/28/2021 | 9:30 am | Courtroom A | | Scheduled |

## CONFINEMENT

| Confinement Location | Confinement Type | Confinement Reason | Confinement Date | Confinement End Date |
|---|---|---|---|---|
| **Case Confinement** | | | | |
| Lancaster County Prison | County Jail | Unable to Post Bail | 04/24/2021 | 04/25/2021 |

## DEFENDANT INFORMATION

| | | | |
|---|---|---|---|
| Name: | Ortiz, Emmanuel Martin | Sex: | Male |
| Date of Birth: | 12/23/1999 | Race: | White |
| Address(es): | | | |

**Home**
Lancaster, PA 17603

| | |
|---|---|
| Advised of His Right to Apply for Assignment of Counsel? | Yes |
| Public Defender Requested by the Defendant? | No |
| Application Provided for Appointment of Public Defender? | No |
| Has the Defendant Been Fingerprinted? | Yes |

Printed: 06/15/2023  12:41 pm

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data , errors or omissions on these docket sheets. Docket sheet information should not be used in place of a criminal history background check, which can only be provided by the Pennsylvania State Police. Employers who do not comply with the provisions of the Criminal History Record Information Act (18 Pa.C.S. Section 9101 et seq.) may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

# Magisterial District Judge 02-2-02

## DOCKET

Docket Number: MJ-02202-CR-0000092-2021

# Criminal Docket

Commonwealth of Pennsylvania

v.

Emmanuel Martin Ortiz

Page 2 of 3

## CASE PARTICIPANTS

| Participant Type | Participant Name |
|---|---|
| Arresting Officer | Dommel, Adam J. |
| Defendant | Ortiz, Emmanuel Martin |

## BAIL

**Bail Set:**                                                                                    **Nebbia Status: None**

| Bail Action Type | Bail Action Date | Bail Type | Court | Percentage | Amount |
|---|---|---|---|---|---|
| Set | 04/24/2021 | Monetary | Magisterial District Court | | $100,000.00 |

**Bail Posted:**

| Surety Type | Surety Name | Posting Status | Posted Dt | Security Type | Security Amt |
|---|---|---|---|---|---|
| Professional Bondsman | Fabie, James Patrick | Posted | 04/25/2021 | Surety Bonds | $100,000.00 |
| | 17 North Duke Street Lancaster, PA 17602 | | | | |

**Bail Depositor(s):**

| Depositor Name | Amount |
|---|---|

## CHARGES

| # Charge | Grade | Description | Offense Dt. | Disposition |
|---|---|---|---|---|
| 1  18 § 3502 §§ A4 | F2 | Burglary - Not Adapted for Overnight Accommodation, No Person Present | 02/21/2021 | Waived for Court |
| 2  18 § 903 | F2 | Conspiracy - Burglary - Not Adapted for Overnight Accommodation, No Person Present | 02/21/2021 | Waived for Court |
| 3  18 § 3921 §§ A | F3 | Theft By Unlaw Taking-Movable Prop | 02/21/2021 | Waived for Court |

## DISPOSITION / SENTENCING DETAILS

| Case Disposition | Disposition Date | Was Defendant Present? |
|---|---|---|
| **Waived for Court** | 05/03/2021 | Yes |

| Offense Seq./Description | Offense Disposition |
|---|---|
| 1  Burglary - Not Adapted for Overnight Accommodation, No Person Present | Waived for Court |
| 2  Conspiracy - Burglary - Not Adapted for Overnight Accommodation, No Person Present | Waived for Court |
| 3  Theft By Unlaw Taking-Movable Prop | Waived for Court |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data , errors or omissions on these docket sheets.  Docket sheet information should not be used in place of a criminal history background check, which can only be provided by the Pennsylvania State Police. Employers who do not comply with the provisions of the Criminal History Record Information Act  (18 Pa.C.S. Section 9101 et seq.) may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

# Magisterial District Judge 02-2-02

## DOCKET

Docket Number: MJ-02202-CR-0000092-2021

# Criminal Docket

Commonwealth of Pennsylvania
v.
Emmanuel Martin Ortiz

Page 3 of 3

## ATTORNEY INFORMATION

**Assistant District Attorney**

<u>Name:</u>  Fritz Karl Haverstick, Esq.

<u>Representing:</u>  Commonwealth of Pennsylvania

<u>Counsel Status:</u>  Active

<u>Supreme Court No.:</u>  200486

<u>Phone No.:</u>  717-299-8100

<u>Address:</u>  District Attorney Of Lancaster
50 N Duke St
Lancaster, PA  17608

**Private**

<u>Name:</u>  Attorney Herbert Crystle, Esq.

<u>Representing:</u>  Ortiz, Emmanuel Martin

<u>Counsel Status:</u>  Active

<u>Supreme Court No.:</u>  066463

<u>Phone No.:</u>  717-393-0600

<u>Address:</u>  Hobie Crystle Law, LLC
143 North Duke St
Lancaster, PA  17602

## DOCKET ENTRY INFORMATION

| Filed Date | Entry | Filer | Applies To |
|---|---|---|---|
| 05/03/2021 | Waiver of Preliminary Hearing | Emmanuel Martin Ortiz | Emmanuel Martin Ortiz, Defendant |
| 05/03/2021 | Waived for Court | Magisterial District Judge Bruce A. Roth | Emmanuel Martin Ortiz, Defendant |
| 05/03/2021 | Docket Transcript Printed | Magisterial District Court 02-2-02 | Emmanuel Martin Ortiz, Defendant |
| 04/24/2021 | Commitment Printed - Unable to Post Bail | Magisterial District Court 02-2-02 | Emmanuel Martin Ortiz, Defendant |
| 04/23/2021 | Criminal Complaint Filed | Magisterial District Court 02-2-02 | |

## CASE FINANCIAL INFORMATION

<u>Case Balance:</u>        $0.00

<u>Last Payment Amt:</u>

<u>Next Payment Amt:</u>

<u>Next Payment Due Date:</u>

| | Assessment Amt | Adjustment Amt | Non-Monetary Payment Amt | Payment Amt | Balance |
|---|---|---|---|---|---|
| Miscellaneous Issuances | $19.00 | ($19.00) | $0.00 | $0.00 | $0.00 |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data , errors or omissions on these docket sheets.  Docket sheet information should not be used in place of a criminal history background check, which can only be provided by the Pennsylvania State Police. Employers who do not comply with the provisions of the Criminal History Record Information Act  (18 Pa.C.S. Section 9101 et seq.) may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

# Magisterial District Judge 02-2-02

## DOCKET



Docket Number: MJ-02202-CR-0000094-2021

# Criminal Docket

Commonwealth of Pennsylvania
v.
Fransico J. Santana-Sanchez

Page 1 of 3

### CASE INFORMATION

| | | | |
|---|---|---|---|
| Judge Assigned: | Magisterial District Judge Bruce A. Roth | Issue Date: | 04/24/2021 |
| OTN: | R 131898-4 | File Date: | 04/24/2021 |
| Arresting Agency: | Lancaster Police Dept | Arrest Date: | |
| Complaint No.: | 2101085620287 | Incident No.: | |
| Disposition: | Waived for Court | Disposition Date: | 05/13/2021 |
| County: | Lancaster | Township: | Lancaster City |
| Case Status: | Closed | | |

### STATUS INFORMATION

| Case Status | Status Date | Processing Status |
|---|---|---|
| Closed | 05/19/2021 | Case Transferred to Court of Common Pleas |
| | 05/13/2021 | Completed |
| | 05/13/2021 | Case Balance Due |
| | 05/13/2021 | Completed |
| | 04/26/2021 | Awaiting Preliminary Hearing |
| | 04/24/2021 | Awaiting Preliminary Hearing |

### CALENDAR EVENTS

| Case Calendar Event Type | Schedule Start Date | Start Time | Room | Judge Name | Schedule Status |
|---|---|---|---|---|---|
| Preliminary Arraignment | 04/26/2021 | 4:00 pm | | Magisterial District Judge Andrew T. LeFever | Scheduled |
| Preliminary Hearing | 05/13/2021 | 10:45 am | | The Honorable David L. Ashworth | Scheduled |
| Formal Arraignment | 06/11/2021 | 9:30 am | Courtroom A | | Scheduled |

### CONFINEMENT

| Confinement Location | Confinement Type | Confinement Reason | Confinement Date | Confinement End Date |
|---|---|---|---|---|
| **Case Confinement** | | | | |
| Lancaster County Prison | County Jail | Unable to Post Bail | 04/26/2021 | 04/26/2021 |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data , errors or omissions on these docket sheets.  Docket sheet information should not be used in place of a criminal history background check, which can only be provided by the Pennsylvania State Police. Employers who do not comply with the provisions of the Criminal History Record Information Act  (18 Pa.C.S. Section 9101 et seq.) may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

# Magisterial District Judge 02-2-02

## DOCKET



Docket Number: MJ-02202-CR-0000094-2021

# Criminal Docket

Commonwealth of Pennsylvania
v.
Fransisco J. Santana-Sanchez

Page 2 of 3

## DEFENDANT INFORMATION

| | | | | |
|---|---|---|---|---|
| Name: | Santana-Sanchez, Fransisco J. | Sex: | | Male |
| Date of Birth: | 02/09/2001 | Race: | | White |
| Address(es): | | | | |

**Home**
Lancaster, PA 17603

| | |
|---|---|
| Advised of His Right to Apply for Assignment of Counsel? | No |
| Public Defender Requested by the Defendant? | No |
| Application Provided for Appointment of Public Defender? | No |
| Has the Defendant Been Fingerprinted? | No |

## CASE PARTICIPANTS

| Participant Type | Participant Name |
|---|---|
| Defendant | Santana-Sanchez, Fransisco J. |
| Arresting Officer | Stallings, Caitlyn M. |

## BAIL

**Bail Set:**                                                                                                    **Nebbia Status: None**

| Bail Action Type | Bail Action Date | Bail Type | Court | Percentage | Amount |
|---|---|---|---|---|---|
| Set | 04/26/2021 | Monetary | Magisterial District Court | | $25,000.00 |

**Bail Posted:**

| Surety Type | Surety Name | Posting Status | Posted Dt | Security Type | Security Amt |
|---|---|---|---|---|---|
| Professional Bondsman | Fabie, James Patrick | Posted | 04/26/2021 | Surety Bonds | $25,000.00 |
| | 17 North Duke Street Lancaster, PA 17602 | | | | |

**Bail Depositor(s):**

| Depositor Name | Amount |
|---|---|

## CHARGES

| # Charge | Grade | Description | Offense Dt. | Disposition |
|---|---|---|---|---|
| 1  18 § 2706 §§ A1 | M1 | Terroristic Threats W/ Int To Terrorize Another | 04/24/2021 | Waived for Court |

## DISPOSITION / SENTENCING DETAILS

| Case Disposition | Disposition Date | Was Defendant Present? |
|---|---|---|
| **Waived for Court** | 05/13/2021 | Yes |

| Offense Seq./Description | Offense Disposition |
|---|---|
| 1  Terroristic Threats W/ Int To Terrorize Another | Waived for Court |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data , errors or omissions on these docket sheets. Docket sheet information should not be used in place of a criminal history background check, which can only be provided by the Pennsylvania State Police. Employers who do not comply with the provisions of the Criminal History Record Information Act (18 Pa.C.S. Section 9101 et seq.) may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

# Magisterial District Judge 02-2-02

## DOCKET



Docket Number: MJ-02202-CR-0000094-2021

# Criminal Docket

Commonwealth of Pennsylvania
v.
Fransico J. Santana-Sanchez

Page 3 of 3

## ATTORNEY INFORMATION

| **District Attorney** | **Private** |
|---|---|
| Name:  Lancaster County District Attorney's Office | Name:  Douglas H. Cody, Esq. |
| Representing:  Commonwealth of Pennsylvania | Representing:  Santana-Sanchez, Fransico J. |
| Counsel Status:  Active | Counsel Status:  Active |
| Supreme Court No.: | Supreme Court No.:  056301 |
| Phone No.:  717-299-8100 | Phone No.:  717-299-7374 |
| Address:      Lancaster County Courthouse 50 North Duke Street P.O. Box 83480 Lancaster, PA  17608 | Address:      Cody & Pfursich 53 N Duke St Ste 420 Lancaster, PA  17602-2841 |

## DOCKET ENTRY INFORMATION

| Filed Date | Entry | Filer | Applies To |
|---|---|---|---|
| 05/13/2021 | Waiver of Preliminary Hearing | Commonwealth of Pennsylvania | Fransico J. Santana-Sanchez, Defendant |
| 05/13/2021 | Waived for Court | Magisterial District Judge Robert A. Herman Jr. | Fransico J. Santana-Sanchez, Defendant |
| 05/13/2021 | Docket Transcript Printed | Magisterial District Court 02-2-02 | Fransico J. Santana-Sanchez, Defendant |
| 04/26/2021 | Commitment Printed - Unable to Post Bail | Magisterial District Court 02-2-02 | Fransico J. Santana-Sanchez, Defendant |
| 04/24/2021 | Criminal Complaint Filed | Magisterial District Court 02-2-02 | |

## CASE FINANCIAL INFORMATION

| | | |
|---|---|---|
| Case Balance: $0.00 | Next Payment Amt: | |
| Last Payment Amt: | Next Payment Due Date: | |

| | Assessment Amt | Adjustment Amt | Non-Monetary Payment Amt | Payment Amt | Balance |
|---|---|---|---|---|---|
| Miscellaneous Issuances | $19.00 | ($19.00) | $0.00 | $0.00 | $0.00 |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data , errors or omissions on these docket sheets.  Docket sheet information should not be used in place of a criminal history background check, which can only be provided by the Pennsylvania State Police. Employers who do not comply with the provisions of the Criminal History Record Information Act  (18 Pa.C.S. Section 9101 et seq.) may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

# Magisterial District Judge 02-2-02

## DOCKET

Docket Number: MJ-02202-CR-0000269-2021

# Criminal Docket

Commonwealth of Pennsylvania

v.

Henry Wylie Martin

Page 1 of 3

### CASE INFORMATION

| | | | |
|---|---|---|---|
| Judge Assigned: | Magisterial District Judge Bruce A. Roth | Issue Date: | 11/24/2021 |
| OTN: | R 202641-5 | File Date: | 11/24/2021 |
| Arresting Agency: | Lancaster Police Dept | Arrest Date: | 11/23/2021 |
| Complaint No.: | 21-037322 | Incident No.: | 21-037322 |
| Disposition: | Held for Court | Disposition Date: | 01/03/2022 |
| County: | Lancaster | Township: | Lancaster City |
| Case Status: | Closed | | |

### STATUS INFORMATION

| Case Status | Status Date | Processing Status |
|---|---|---|
| Closed | 01/12/2022 | Case Transferred to Court of Common Pleas |
| | 01/03/2022 | Completed |
| | 11/24/2021 | Awaiting Preliminary Hearing |
| | 11/24/2021 | Awaiting Preliminary Arraignment |

### CALENDAR EVENTS

| Case Calendar Event Type | Schedule Start Date | Start Time | Room | Judge Name | Schedule Status |
|---|---|---|---|---|---|
| Preliminary Arraignment | 11/24/2021 | 8:33 am | | Brian E. Chudzik | Scheduled |
| Preliminary Hearing | 12/09/2021 | 8:45 am | | The Honorable David L. Ashworth | Moved |
| Preliminary Hearing | 12/09/2021 | 9:20 am | | The Honorable David L. Ashworth | Continued |
| Preliminary Hearing | 01/03/2022 | 2:15 pm | | The Honorable David L. Ashworth | Scheduled |
| Formal Arraignment | 01/28/2022 | 9:00 am | Courtroom A | | Scheduled |

### CONFINEMENT

| Confinement Location | Confinement Type | Confinement Reason | Confinement Date | Confinement End Date |
|---|---|---|---|---|
| **Case Confinement** | | | | |
| Lancaster County Prison | County Jail | Unable to Post Bail | 11/24/2021 | 11/24/2021 |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data , errors or omissions on these docket sheets. Docket sheet information should not be used in place of a criminal history background check, which can only be provided by the Pennsylvania State Police. Employers who do not comply with the provisions of the Criminal History Record Information Act (18 Pa.C.S. Section 9101 et seq.) may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

# Magisterial District Judge 02-2-02

## DOCKET

Docket Number: MJ-02202-CR-0000269-2021

# Criminal Docket

Commonwealth of Pennsylvania
v.
Henry Wylie Martin

Page 2 of 3

## DEFENDANT INFORMATION

| | | | |
|---|---|---|---|
| Name: | Martin, Henry Wylie | Sex: | Male |
| Date of Birth: | 12/18/1993 | Race: | Black |
| Address(es): | | | |

**Home**
Catonsville, MD 21228

| | |
|---|---|
| Advised of His Right to Apply for Assignment of Counsel? | Yes |
| Public Defender Requested by the Defendant? | No |
| Application Provided for Appointment of Public Defender? | No |
| Has the Defendant Been Fingerprinted? | Yes |

## CASE PARTICIPANTS

| Participant Type | Participant Name |
|---|---|
| Defendant | Martin, Henry Wylie |
| Arresting Officer | Skatz, Ziyi J. |

## BAIL

**Bail Set:**                                                                                    **Nebbia Status: None**

| Bail Action Type | Bail Action Date | Bail Type | Court | Percentage | Amount |
|---|---|---|---|---|---|
| Set | 11/24/2021 | Monetary | Magisterial District Court | | $100,000.00 |

**Bail Posted:**

| Surety Type | Surety Name | Posting Status | Posted Dt | Security Type | Security Amt |
|---|---|---|---|---|---|
| Professional Bondsman | Fabie, James Patrick | Posted | 11/24/2021 | Surety Bonds | $100,000.00 |
| | 17 North Duke Street Lancaster, PA 17602 | | | | |

**Bail Depositor(s):**

| Depositor Name | Amount |
|---|---|

## CHARGES

| # Charge | Grade | Description | Offense Dt. | Disposition |
|---|---|---|---|---|
| 1 18 § 2718 §§ A1 | F2 | Strangulation - Applying Pressure to Throat or Neck | 11/23/2021 | Held for Court |
| 2 18 § 2701 §§ A1 | M2 | Simple Assault | 11/23/2021 | Held for Court |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data , errors or omissions on these docket sheets. Docket sheet information should not be used in place of a criminal history background check, which can only be provided by the Pennsylvania State Police. Employers who do not comply with the provisions of the Criminal History Record Information Act (18 Pa.C.S. Section 9101 et seq.) may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

# Magisterial District Judge 02-2-02

## DOCKET

Docket Number: MJ-02202-CR-0000269-2021

# Criminal Docket

Commonwealth of Pennsylvania

v.

Henry Wylie Martin

Page 3 of 3

## DISPOSITION / SENTENCING DETAILS

| Case Disposition | Disposition Date | Was Defendant Present? |
|---|---|---|
| Held for Court | 01/03/2022 | Yes |

| Offense Seq./Description | Offense Disposition |
|---|---|
| 1  Strangulation - Applying Pressure to Throat or Neck | Held for Court |
| 2  Simple Assault | Held for Court |

## ATTORNEY INFORMATION

**District Attorney**

Name:  Lancaster County District Attorney's Office

Representing:  Commonwealth of Pennsylvania

Counsel Status:  Active

Supreme Court No.:

Phone No.:  717-299-8100

Address:  Lancaster County Courthouse
50 North Duke Street
P.O. Box 83480
Lancaster, PA  17608

**Public Defender**

Name:  Lancaster County Public Defenders Office

Representing:  Martin, Henry Wylie

Counsel Status:  Active

Supreme Court No.:

Phone No.:  717-299-8131

Address:  150 N. Queen Street
Lancaster, PA  17603

## DOCKET ENTRY INFORMATION

| Filed Date | Entry | Filer | Applies To |
|---|---|---|---|
| 01/03/2022 | Held for Court | Magisterial District Judge Robert A. Herman Jr. | Henry Wylie Martin, Defendant |
| 01/03/2022 | Docket Transcript Printed | Magisterial District Court 02-2-02 | Henry Wylie Martin, Defendant |
| 11/24/2021 | Commitment Printed - Unable to Post Bail | Magisterial District Court 02-2-02 | Henry Wylie Martin, Defendant |
| 11/24/2021 | Criminal Complaint Filed | Magisterial District Court 02-2-02 | |

MDJS 1200

Page 3 of 3

Printed: 06/15/2023  12:36 pm

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data , errors or omissions on these docket sheets.  Docket sheet information should not be used in place of a criminal history background check, which can only be provided by the Pennsylvania State Police. Employers who do not comply with the provisions of the Criminal History Record Information Act  (18 Pa.C.S. Section 9101 et seq.) may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

# Magisterial District Judge 02-1-01

## DOCKET



Docket Number: MJ-02101-CR-0000357-2021

# Criminal Docket

Commonwealth of Pennsylvania
v.
Jaqon James L Hunter

Page 1 of 3

### CASE INFORMATION

| | | | |
|---|---|---|---|
| Judge Assigned: | Magisterial District Judge Adam J. Witkonis | Issue Date: | 09/03/2021 |
| OTN: | X 415579-3 | File Date: | 09/03/2021 |
| Arresting Agency: | Lancaster Police Dept | Arrest Date: | 09/02/2021 |
| Complaint No.: | | Incident No.: | 2102763921000 |
| Disposition: | Held for Court | Disposition Date: | 10/27/2021 |
| County: | Lancaster | Township: | Lancaster City |
| Case Status: | Closed | | |

### STATUS INFORMATION

| Case Status | Status Date | Processing Status |
|---|---|---|
| Closed | 11/05/2021 | Case Transferred to Court of Common Pleas |
| | 10/27/2021 | Completed |
| | 10/27/2021 | Awaiting Preliminary Hearing |
| | 09/29/2021 | Case Balance Due |
| | 09/29/2021 | Case Disposed/Penalty Imposed |
| | 09/29/2021 | Awaiting Sentencing |
| | 09/03/2021 | Awaiting Preliminary Hearing |
| | 09/03/2021 | Awaiting Preliminary Arraignment |

### CALENDAR EVENTS

| Case Calendar Event Type | Schedule Start Date | Start Time | Room | Judge Name | Schedule Status |
|---|---|---|---|---|---|
| Preliminary Arraignment | 09/03/2021 | 8:09 am | | Edward A. Tobin | Scheduled |
| Preliminary Hearing | 09/15/2021 | 9:00 am | | Magisterial District Judge Adam J. Witkonis | Continued |
| Preliminary Hearing | 09/29/2021 | 2:15 pm | | Magisterial District Judge Adam J. Witkonis | Scheduled |
| Formal Arraignment | 11/24/2021 | 9:00 am | Courtroom A | | Scheduled |

### CONFINEMENT

| Confinement Location | Confinement Type | Confinement Reason | Confinement Date | Confinement End Date |
|---|---|---|---|---|
| **Case Confinement** | | | | |
| Lancaster County Prison | County Jail | Unable to Post Bail | 09/03/2021 | 09/03/2021 |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data , errors or omissions on these docket sheets.  Docket sheet information should not be used in place of a criminal history background check, which can only be provided by the Pennsylvania State Police. Employers who do not comply with the provisions of the Criminal History Record Information Act  (18 Pa.C.S. Section 9101 et seq.) may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

# Magisterial District Judge 02-1-01

## DOCKET

Docket Number: MJ-02101-CR-0000357-2021

# Criminal Docket



Commonwealth of Pennsylvania
v.
Jaqon James L Hunter

Page 2 of 3

## DEFENDANT INFORMATION

| | | | |
|---|---|---|---|
| Name: | Hunter, Jaqon James L | Sex: | Male |
| Date of Birth: | 07/01/1996 | Race: | Black |
| Address(es): | | | |

**Home**
Lancaster, PA 17603

| | |
|---|---|
| Advised of His Right to Apply for Assignment of Counsel? | Yes |
| Public Defender Requested by the Defendant? | No |
| Application Provided for Appointment of Public Defender? | No |
| Has the Defendant Been Fingerprinted? | Yes |

## CASE PARTICIPANTS

| Participant Type | Participant Name |
|---|---|
| Arresting Officer | Aziza, Joshua |
| Defendant | Hunter, Jaqon James L |

## BAIL

**Bail Set:**                                                                          Nebbia Status: None

| Bail Action Type | Bail Action Date | Bail Type | Court | Percentage | Amount |
|---|---|---|---|---|---|
| Set | 09/03/2021 | Monetary | Magisterial District Court | | $400,000.00 |

**Bail Posted:**

| Surety Type | Surety Name | Posting Status | Posted Dt | Security Type | Security Amt |
|---|---|---|---|---|---|
| Professional Bondsman | Fabie, James Patrick | Posted | 09/03/2021 | Surety Bonds | $400,000.00 |
| | 17 North Duke Street Lancaster, PA 17602 | | | | |

**Bail Depositor(s):**

| Depositor Name | Amount |
|---|---|

## CHARGES

| # Charge | Grade | Description | Offense Dt. | Disposition |
|---|---|---|---|---|
| 1  35 § 780-113 §§ A30 | F | Manufacture, Delivery, or Possession With Intent to Manufacture or Deliver | 09/02/2021 | Charge Changed |

## DISPOSITION / SENTENCING DETAILS

| Case Disposition | Disposition Date | Was Defendant Present? |
|---|---|---|
| **Guilty Plea** | 09/29/2021 | Yes |

| Offense Seq./Description | Offense Disposition |
|---|---|
| 1  Manufacture, Delivery, or Possession With Intent to Manufacture or Deliver | Charge Changed |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data , errors or omissions on these docket sheets.  Docket sheet information should not be used in place of a criminal history background check, which can only be provided by the Pennsylvania State Police. Employers who do not comply with the provisions of the Criminal History Record Information Act  (18 Pa.C.S. Section 9101 et seq.) may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

# Magisterial District Judge 02-1-01

## DOCKET



Docket Number: MJ-02101-CR-0000357-2021

# Criminal Docket

Commonwealth of Pennsylvania
v.
Jaqon James L Hunter

Page 3 of 3

## ATTORNEY INFORMATION

**Private**

Name: Adam Louis Szilagyi, Esq.

Representing: Hunter, Jaqon James L

Counsel Status: Active

Supreme Court No.: 307487

Phone No.: 717-393-2500

Address:      Golberg & Beyer
              40 E Grant St
              Lancaster, PA  17602-2831

**District Attorney**

Name: Lancaster County District Attorney's Office

Representing: Commonwealth of Pennsylvania

Counsel Status: Active

Supreme Court No.:

Phone No.: 717-299-8100

Address:      Lancaster County Courthouse
              50 North Duke Street
              P.O. Box 83480
              Lancaster, PA  17608

## DOCKET ENTRY INFORMATION

| Filed Date | Entry | Filer | Applies To |
|---|---|---|---|
| 10/27/2021 | Request for Bench Warrant Sent to Common Pleas | Magisterial District Judge Adam J. Witkonis | Jaqon James L Hunter, Defendant |
| 10/27/2021 | Held for Court | Magisterial District Judge Adam J. Witkonis | Jaqon James L Hunter, Defendant |
| 10/27/2021 | Docket Transcript Printed | Magisterial District Court 02-1-01 | Jaqon James L Hunter, Defendant |
| 10/27/2021 | Guilty Plea Withdrawn | Magisterial District Judge Adam J. Witkonis | Jaqon James L Hunter, Defendant |
| 09/29/2021 | Order Imposing Sentence Printed | Magisterial District Court 02-1-01 | Jaqon James L Hunter, Defendant |
| 09/29/2021 | Guilty Plea | Magisterial District Judge Adam J. Witkonis | Jaqon James L Hunter, Defendant |
| 09/03/2021 | Commitment Printed - Unable to Post Bail | Magisterial District Court 02-1-01 | Jaqon James L Hunter, Defendant |
| 09/03/2021 | Criminal Complaint Filed | Magisterial District Court 02-1-01 | |

## PAYMENT PLAN SUMMARY

| Payment Plan No. | Payment Plan Freq. | Next Due Date | Active | Next Due Amt. | Overdue Amt. |
|---|---|---|---|---|---|
| 02101-2021-P0003299 | Single Payment | | No | $0.00 | $0.00 |

Responsible Participant
Hunter, Jaqon James L

| Payment Plan History: | Payment Dt. | Applied Dt. | Transaction Type | Payor | Participant Role | Amount |
|---|---|---|---|---|---|---|

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data , errors or omissions on these docket sheets.  Docket sheet information should not be used in place of a criminal history background check, which can only be provided by the Pennsylvania State Police. Employers who do not comply with the provisions of the Criminal History Record Information Act  (18 Pa.C.S. Section 9101 et seq.) may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

# Magisterial District Judge 02-2-03

## DOCKET



Docket Number: MJ-02203-CR-0000261-2021

# Criminal Docket

Commonwealth of Pennsylvania
v.
Jennifer Marie Santiago

Page 1 of 3

### CASE INFORMATION

| | | | |
|---|---|---|---|
| Judge Assigned: | Magisterial District Judge Mary Mongiovi Sponaugle | Issue Date: | 09/06/2021 |
| OTN: | X 416518-4 | File Date: | 09/06/2021 |
| Arresting Agency: | Manheim Township Police Dept | Arrest Date: | 09/06/2021 |
| Complaint No.: | | Incident No.: | MT2114392 |
| Disposition: | Waived for Court | Disposition Date: | 09/16/2021 |
| County: | Lancaster | Township: | Lancaster Township |
| Case Status: | Closed | | |

### STATUS INFORMATION

| Case Status | Status Date | Processing Status |
|---|---|---|
| Closed | 09/29/2021 | Case Transferred to Court of Common Pleas |
| | 09/16/2021 | Completed |
| | 09/06/2021 | Awaiting Preliminary Hearing |
| | 09/06/2021 | Awaiting Preliminary Arraignment |

### CALENDAR EVENTS

| Case Calendar Event Type | Schedule Start Date | Start Time | Room | Judge Name | Schedule Status |
|---|---|---|---|---|---|
| Preliminary Arraignment | 09/06/2021 | 6:58 pm | | Edward A. Tobin | Scheduled |
| Preliminary Hearing | 09/16/2021 | 8:45 am | | The Honorable David L. Ashworth | Moved |
| Preliminary Hearing | 09/16/2021 | 9:30 am | | The Honorable David L. Ashworth | Scheduled |
| Formal Arraignment | 10/08/2021 | 9:00 am | Courtroom A | | Scheduled |

### CONFINEMENT

| Confinement Location | Confinement Type | Confinement Reason | Confinement Date | Confinement End Date |
|---|---|---|---|---|
| **Case Confinement** | | | | |
| Lancaster County Prison | County Jail | Unable to Post Bail | 09/06/2021 | 09/06/2021 |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data , errors or omissions on these docket sheets.  Docket sheet information should not be used in place of a criminal history background check, which can only be provided by the Pennsylvania State Police. Employers who do not comply with the provisions of the Criminal History Record Information Act (18 Pa.C.S. Section 9101 et seq.) may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

# Magisterial District Judge 02-2-03

## DOCKET

Docket Number: MJ-02203-CR-0000261-2021

# Criminal Docket

Commonwealth of Pennsylvania
v.
Jennifer Marie Santiago

Page 2 of 3

### DEFENDANT INFORMATION

| | | | |
|---|---|---|---|
| Name: | Santiago, Jennifer Marie | Sex: | Female |
| Date of Birth: | 11/08/2001 | Race: | White |
| Address(es): | | | |

**Home**
Lancaster, PA 17601

| | |
|---|---|
| Advised of His Right to Apply for Assignment of Counsel? | Yes |
| Public Defender Requested by the Defendant? | No |
| Application Provided for Appointment of Public Defender? | No |
| Has the Defendant Been Fingerprinted? | Yes |

### CASE PARTICIPANTS

| Participant Type | Participant Name |
|---|---|
| Arresting Officer | Daggett, Nathan R. |
| Defendant | Santiago, Jennifer Marie |

### BAIL

**Bail Set:**                                                                                                    **Nebbia Status: None**

| Bail Action Type | Bail Action Date | Bail Type | Court | Percentage | Amount |
|---|---|---|---|---|---|
| Set | 09/06/2021 | Monetary | Magisterial District Court | | $25,000.00 |

**Bail Posted:**

| Surety Type | Surety Name | Posting Status | Posted Dt | Security Type | Security Amt |
|---|---|---|---|---|---|
| Professional Bondsman | Fabie, James Patrick | Posted | 09/06/2021 | Surety Bonds | $25,000.00 |
| | 17 North Duke Street Lancaster, PA 17602 | | | | |

**Bail Depositor(s):**

| Depositor Name | Amount |
|---|---|

### CHARGES

| # | Charge | Grade | Description | Offense Dt. | Disposition |
|---|---|---|---|---|---|
| 1 | 18 § 2709.1 §§ A1 | F3 | Stalking - Repeatedly Commit Acts To Cause Fear | 09/06/2021 | Waived for Court |
| 2 | 18 § 2706 §§ A1 | M1 | Terroristic Threats W/ Int To Terrorize Another | 09/06/2021 | Waived for Court |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data , errors or omissions on these docket sheets. Docket sheet information should not be used in place of a criminal history background check, which can only be provided by the Pennsylvania State Police. Employers who do not comply with the provisions of the Criminal History Record Information Act (18 Pa.C.S. Section 9101 et seq.) may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

# Magisterial District Judge 02-2-03

## DOCKET

Docket Number: MJ-02203-CR-0000261-2021

# Criminal Docket

Commonwealth of Pennsylvania
v.
Jennifer Marie Santiago

Page 3 of 3

## DISPOSITION / SENTENCING DETAILS

| Case Disposition | Disposition Date | Was Defendant Present? |
|---|---|---|
| **Waived for Court** | 09/16/2021 | Yes |

| Offense Seq./Description | Offense Disposition |
|---|---|
| 1  Stalking - Repeatedly Commit Acts To Cause Fear | Waived for Court |
| 2  Terroristic Threats W/ Int To Terrorize Another | Waived for Court |

## ATTORNEY INFORMATION

**Public Defender**

Name:  Lancaster County Public Defenders Office

Representing:  Santiago, Jennifer Marie

Counsel Status:  Active

Supreme Court No.:

Phone No.:  717-299-8131

Address:          150 N. Queen Street
                       Lancaster, PA  17603

**District Attorney**

Name:  Lancaster County District Attorney's Office

Representing:  Commonwealth of Pennsylvania

Counsel Status:  Active

Supreme Court No.:

Phone No.:  717-299-8100

Address:          Lancaster County Courthouse
                       50 North Duke Street
                       P.O. Box 83480
                       Lancaster, PA  17608

## DOCKET ENTRY INFORMATION

| Filed Date | Entry | Filer | Applies To |
|---|---|---|---|
| 09/16/2021 | Waiver of Preliminary Hearing | Commonwealth of Pennsylvania | Jennifer Marie Santiago, Defendant |
| 09/16/2021 | Waived for Court | Magisterial District Judge Rodney H. Hartman | Jennifer Marie Santiago, Defendant |
| 09/16/2021 | Docket Transcript Printed | Magisterial District Court 02-2-03 | Jennifer Marie Santiago, Defendant |
| 09/06/2021 | Commitment Printed - Unable to Post Bail | Magisterial District Court 02-2-03 | Jennifer Marie Santiago, Defendant |
| 09/06/2021 | Criminal Complaint Filed | Magisterial District Court 02-2-03 | |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data , errors or omissions on these docket sheets.  Docket sheet information should not be used in place of a criminal history background check, which can only be provided by the Pennsylvania State Police. Employers who do not comply with the provisions of the Criminal History Record Information Act  (18 Pa.C.S. Section 9101 et seq.) may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

# Magisterial District Judge 02-2-06

## DOCKET



Docket Number: MJ-02206-CR-0000121-2021

# Criminal Docket



Commonwealth of Pennsylvania
v.
Jennifer Lynn Sotack

Page 1 of 3

### CASE INFORMATION

| | | | |
|---|---|---|---|
| Judge Assigned: | Joshua R. Keller | Issue Date: | 06/09/2021 |
| OTN: | R 145022-3 | File Date: | 06/09/2021 |
| Arresting Agency: | Millersville Boro Police Dept | Arrest Date: | 06/08/2021 |
| Complaint No.: | 202101433 | Incident No.: | 202101433 |
| Disposition: | Waived for Court | Disposition Date: | 06/24/2021 |
| County: | Lancaster | Township: | Millersville Borough |
| Case Status: | Closed | | |

### STATUS INFORMATION

| Case Status | Status Date | Processing Status |
|---|---|---|
| Closed | 06/30/2021 | Case Transferred to Court of Common Pleas |
| | 06/24/2021 | Completed |
| | 06/09/2021 | Awaiting Preliminary Hearing |
| | 06/09/2021 | Awaiting Preliminary Arraignment |

### CALENDAR EVENTS

| Case Calendar Event Type | Schedule Start Date | Start Time | Room | Judge Name | Schedule Status |
|---|---|---|---|---|---|
| Preliminary Arraignment | 06/09/2021 | 7:12 am | | Magisterial District Judge Andrew T. LeFever | Scheduled |
| Preliminary Hearing | 06/10/2021 | 8:45 am | | The Honorable David L. Ashworth | Moved |
| Preliminary Hearing | 06/24/2021 | 9:30 am | | The Honorable David L. Ashworth | Scheduled |
| Formal Arraignment | 07/23/2021 | 9:30 am | Courtroom A | | Scheduled |

### CONFINEMENT

| Confinement Location | Confinement Type | Confinement Reason | Confinement Date | Confinement End Date |
|---|---|---|---|---|
| **Case Confinement** | | | | |
| Lancaster County Prison | County Jail | Unable to Post Bail | 06/09/2021 | 06/09/2021 |

MDJS 1200

Printed: 06/15/2023  12:52 pm

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data , errors or omissions on these docket sheets.  Docket sheet information should not be used in place of a criminal history background check, which can only be provided by the Pennsylvania State Police. Employers who do not comply with the provisions of the Criminal History Record Information Act  (18 Pa.C.S. Section 9101 et seq.) may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

# Magisterial District Judge 02-2-06

| DOCKET |
|---|

Docket Number: MJ-02206-CR-0000121-2021

# Criminal Docket

Commonwealth of Pennsylvania
v.
Jennifer Lynn Sotack



Page 2 of 3

| DEFENDANT INFORMATION |
|---|

| | | | |
|---|---|---|---|
| Name: | Sotack, Jennifer Lynn | Sex: | Female |
| Date of Birth: | 03/24/1973 | Race: | White |
| Address(es): | | | |

**Parents**
Millersville, PA 17551

| | |
|---|---|
| Advised of His Right to Apply for Assignment of Counsel? | Yes |
| Public Defender Requested by the Defendant? | No |
| Application Provided for Appointment of Public Defender? | No |
| Has the Defendant Been Fingerprinted? | No |

| CASE PARTICIPANTS |
|---|

| Participant Type | Participant Name |
|---|---|
| Arresting Officer | Hottenstein, Jason D. |
| Defendant | Sotack, Jennifer Lynn |

| BAIL |
|---|

**Bail Set:**                                                                 **Nebbia Status: None**

| Bail Action Type | Bail Action Date | Bail Type | Court | Percentage | Amount |
|---|---|---|---|---|---|
| Set | 06/09/2021 | Monetary | Magisterial District Court | | $50,000.00 |

**Bail Posted:**

| Surety Type | Surety Name | Posting Status | Posted Dt | Security Type | Security Amt |
|---|---|---|---|---|---|
| Professional Bondsman | Fabie, James Patrick 17 North Duke Street Lancaster, PA 17602 | Posted | 06/09/2021 | Surety Bonds | $50,000.00 |

**Bail Depositor(s):**

| Depositor Name | Amount |
|---|---|

| CHARGES |
|---|

| # Charge | Grade | Description | Offense Dt. | Disposition |
|---|---|---|---|---|
| 2 75 § 3802 §§ A1** | M | DUI: Gen Imp/Inc of Driving Safely - 2nd Off | 06/08/2021 | Waived for Court |
| 3 75 § 3802 §§ C** | M1 | DUI: Highest Rte of Alc (BAC .16+) 2nd Off | 06/08/2021 | Waived for Court |
| 4 75 § 3808 §§ A2* | M3 | Ill Operate w/o Ig Int (BAC .025+) 1st Off | 06/08/2021 | Waived for Court |
| 5 18 § 2709 §§ A1 | S | Harassment - Subject Other to Physical Contact | 06/08/2021 | Waived for Court |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data , errors or omissions on these docket sheets. Docket sheet information should not be used in place of a criminal history background check, which can only be provided by the Pennsylvania State Police. Employers who do not comply with the provisions of the Criminal History Record Information Act (18 Pa.C.S. Section 9101 et seq.) may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

# Magisterial District Judge 02-2-06

## DOCKET



Docket Number: MJ-02206-CR-0000121-2021

# Criminal Docket

Commonwealth of Pennsylvania

v.

Jennifer Lynn Sotack

Page 3 of 3

## DISPOSITION / SENTENCING DETAILS

| Case Disposition | Disposition Date | Was Defendant Present? |
|---|---|---|
| **Waived for Court** | 06/24/2021 | Yes |

| Offense Seq./Description | Offense Disposition |
|---|---|
| 2  DUI: Gen Imp/Inc of Driving Safely - 2nd Off | Waived for Court |
| 3  DUI: Highest Rte of Alc (BAC .16+) 2nd Off | Waived for Court |
| 4  Ill Operate w/o Ig Int (BAC .025+) 1st Off | Waived for Court |
| 5  Harassment - Subject Other to Physical Contact | Waived for Court |

## ATTORNEY INFORMATION

**District Attorney**

<u>Name:</u>  Lancaster County District Attorney's Office

<u>Representing:</u>  Commonwealth of Pennsylvania

<u>Counsel Status:</u>  Active

<u>Supreme Court No.:</u>

<u>Phone No.:</u>  717-299-8100

<u>Address:</u>       Lancaster County Courthouse
50 North Duke Street
P.O. Box 83480
Lancaster, PA  17608

## DOCKET ENTRY INFORMATION

| Filed Date | Entry | Filer | Applies To |
|---|---|---|---|
| 06/24/2021 | Waiver of Preliminary Hearing | Commonwealth of Pennsylvania | Jennifer Lynn Sotack, Defendant |
| 06/24/2021 | Waived for Court | Magisterial District Judge Robert A. Herman Jr. | Jennifer Lynn Sotack, Defendant |
| 06/24/2021 | Docket Transcript Printed | Magisterial District Court 02-2-06 | Jennifer Lynn Sotack, Defendant |
| 06/09/2021 | Commitment Printed - Unable to Post Bail | Magisterial District Court 02-2-06 | Jennifer Lynn Sotack, Defendant |
| 06/09/2021 | Criminal Complaint Filed | Magisterial District Court 02-2-06 | |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data , errors or omissions on these docket sheets.  Docket sheet information should not be used in place of a criminal history background check, which can only be provided by the Pennsylvania State Police. Employers who do not comply with the provisions of the Criminal History Record Information Act  (18 Pa.C.S. Section 9101 et seq.) may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

# Magisterial District Judge 02-3-01

## DOCKET



Docket Number: MJ-02301-CR-0000333-2021

# Criminal Docket

Commonwealth of Pennsylvania
v.
Jordon Thomas Heisey

Page 1 of 3

## CASE INFORMATION

| | | | |
|---|---|---|---|
| Judge Assigned: | Magisterial District Judge Randall L. Miller | Issue Date: | 11/23/2021 |
| OTN: | R 201564-6 | File Date: | 11/23/2021 |
| Arresting Agency: | Manheim Boro Police Dept | Arrest Date: | 11/22/2021 |
| Complaint No.: | 211024275537 | Incident No.: | 211024275537 |
| Disposition: | Waived for Court | Disposition Date: | 01/20/2022 |
| County: | Lancaster | Township: | Manheim Borough |
| Case Status: | Closed | | |

## STATUS INFORMATION

| Case Status | Status Date | Processing Status |
|---|---|---|
| Closed | 01/25/2022 | Case Transferred to Court of Common Pleas |
| | 01/20/2022 | Completed |
| | 11/23/2021 | Awaiting Preliminary Hearing |
| | 11/23/2021 | Awaiting Preliminary Arraignment |

## CALENDAR EVENTS

| Case Calendar Event Type | Schedule Start Date | Start Time | Room | Judge Name | Schedule Status |
|---|---|---|---|---|---|
| Preliminary Arraignment | 11/23/2021 | 7:45 am | | Magisterial District Judge Miles K. Bixler | Scheduled |
| Preliminary Hearing | 11/24/2021 | 8:45 am | | The Honorable David L. Ashworth | Continued |
| Preliminary Hearing | 12/09/2021 | 9:50 am | | The Honorable David L. Ashworth | Continued |
| Bail Hearing | 12/09/2021 | 10:17 am | | Magisterial District Judge Robert A. Herman Jr. | Scheduled |
| Preliminary Hearing | 01/03/2022 | 2:00 pm | | The Honorable David L. Ashworth | Continued |
| Bail Hearing | 01/03/2022 | 3:27 pm | | Magisterial District Judge Robert A. Herman Jr. | Scheduled |
| Preliminary Hearing | 01/20/2022 | 1:30 pm | | The Honorable David L. Ashworth | Scheduled |
| Formal Arraignment | 02/11/2022 | 9:00 am | Courtroom A | | Scheduled |

MDJS 1200

Printed: 06/14/2023  3:09 pm

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data , errors or omissions on these docket sheets.  Docket sheet information should not be used in place of a criminal history background check, which can only be provided by the Pennsylvania State Police. Employers who do not comply with the provisions of the Criminal History Record Information Act  (18 Pa.C.S. Section 9101 et seq.) may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

# Magisterial District Judge 02-3-01

## DOCKET

Docket Number: MJ-02301-CR-0000333-2021

# Criminal Docket

Commonwealth of Pennsylvania
v.
Jordon Thomas Heisey

Page 2 of 3

## CONFINEMENT

| Confinement Location | Confinement Type | Confinement Reason | Confinement Date | Confinement End Date |
|---|---|---|---|---|
| **Case Confinement** | | | | |
| Lancaster County Prison | County Jail | Unable to Post Bail | 11/23/2021 | 11/24/2021 |

## DEFENDANT INFORMATION

| | | | |
|---|---|---|---|
| Name: | Heisey, Jordon Thomas | Sex: | Male |
| Date of Birth: | 08/09/1985 | Race: | White |
| Address(es): | | | |

**Mailing**
Manheim, PA 17545

| | |
|---|---|
| Advised of His Right to Apply for Assignment of Counsel? | Yes |
| Public Defender Requested by the Defendant? | No |
| Application Provided for Appointment of Public Defender? | No |
| Has the Defendant Been Fingerprinted? | No |

## CASE PARTICIPANTS

| Participant Type | Participant Name |
|---|---|
| Defendant | Heisey, Jordon Thomas |
| Arresting Officer | Hughes, Hudson R. II |

## BAIL

**Bail Set:**                                                                                    **Nebbia Status: None**

| Bail Action Type | Bail Action Date | Bail Type | Court | Percentage | Amount |
|---|---|---|---|---|---|
| Set | 11/23/2021 | Monetary | Magisterial District Court | | $100,000.00 |

**Bail Posted:**

| Surety Type | Surety Name | Posting Status | Posted Dt | Security Type | Security Amt |
|---|---|---|---|---|---|
| Professional Bondsman | Fabie, James Patrick | Posted | 11/24/2021 | Surety Bonds | $100,000.00 |
| | 17 North Duke Street Lancaster, PA 17602 | | | | |

**Bail Depositor(s):**

| Depositor Name | Amount |
|---|---|

## CHARGES

| # | Charge | Grade | Description | Offense Dt. | Disposition |
|---|---|---|---|---|---|
| 2 | 18 § 3503 §§ A1II | F2 | Crim Tres-Break Into Structure | 11/21/2021 | Charge Changed |
| 4 | 18 § 2701 §§ A1 | M1 | Simple Assault | 11/21/2021 | Waived for Court |
| 6 | 18 § 3304 §§ A5 | S | Criminal Mischief - Damage Property | 11/21/2021 | Waived for Court |
| 8 | 18 § 3503 §§ B1I | M3 | Def Tres Actual Communication To | 11/21/2021 | Waived for Court |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data , errors or omissions on these docket sheets. Docket sheet information should not be used in place of a criminal history background check, which can only be provided by the Pennsylvania State Police. Employers who do not comply with the provisions of the Criminal History Record Information Act (18 Pa.C.S. Section 9101 et seq.) may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

# Magisterial District Judge 02-3-01

## DOCKET



Docket Number: MJ-02301-CR-0000333-2021

# Criminal Docket

Commonwealth of Pennsylvania
v.
Jordon Thomas Heisey

Page 3 of 3

## DISPOSITION / SENTENCING DETAILS

| Case Disposition | Disposition Date | Was Defendant Present? |
|---|---|---|
| **Waived for Court** | 01/20/2022 | Yes |

| Offense Seq./Description | Offense Disposition |
|---|---|
| 2 Crim Tres-Break Into Structure | Charge Changed |
| 4 Simple Assault | Waived for Court |
| 6 Criminal Mischief - Damage Property | Waived for Court |
| 8 Def Tres Actual Communication To | Waived for Court |

## ATTORNEY INFORMATION

| **District Attorney** | **Private** |
|---|---|
| Name: Lancaster County District Attorney's Office | Name: Edwin George Pfursich IV, Esq. |
| Representing: Commonwealth of Pennsylvania | Representing: Heisey, Jordon Thomas |
| Counsel Status: Active | Counsel Status: Active |
| Supreme Court No.: | Supreme Court No.: 094343 |
| Phone No.: 717-299-8100 | Phone No.: 717-299-7374 |
| Address: Lancaster County Courthouse 50 North Duke Street P.O. Box 83480 Lancaster, PA 17608 | Address: 53 N Duke St., Ste 420 Lancaster, PA 17602-2841 |

## DOCKET ENTRY INFORMATION

| Filed Date | Entry | Filer | Applies To |
|---|---|---|---|
| 01/20/2022 | Waived for Court | Magisterial District Judge Rodney H. Hartman | Jordon Thomas Heisey, Defendant |
| 01/20/2022 | Docket Transcript Printed | Magisterial District Court 02-3-01 | Jordon Thomas Heisey, Defendant |
| 01/20/2022 | Waiver of Preliminary Hearing | Jordon Thomas Heisey | Jordon Thomas Heisey, Defendant |
| 11/23/2021 | Commitment Printed - Unable to Post Bail | Magisterial District Court 02-3-01 | Jordon Thomas Heisey, Defendant |
| 11/23/2021 | Criminal Complaint Filed | Magisterial District Court 02-3-01 | |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data , errors or omissions on these docket sheets. Docket sheet information should not be used in place of a criminal history background check, which can only be provided by the Pennsylvania State Police. Employers who do not comply with the provisions of the Criminal History Record Information Act (18 Pa.C.S. Section 9101 et seq.) may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

# Magisterial District Judge 02-2-05

## DOCKET

Docket Number: MJ-02205-CR-0000209-2022

# Criminal Docket



Commonwealth of Pennsylvania
v.
Jose Diego Roman Jr.

Page 1 of 4

### CASE INFORMATION

| | | | |
|---|---|---|---|
| Judge Assigned: | Brian E. Chudzik | Issue Date: | 11/28/2022 |
| OTN: | R 392990-3 | File Date: | 11/28/2022 |
| Arresting Agency: | East Hempfield Township Police Dept | Arrest Date: | |
| Complaint No.: | 1078 | Incident No.: | EH2203704 |
| Disposition: | Held for Court | Disposition Date: | 01/20/2023 |
| County: | Lancaster | Township: | East Hempfield Township |
| Case Status: | Closed | | |

### STATUS INFORMATION

| Case Status | Status Date | Processing Status |
|---|---|---|
| Closed | 01/30/2023 | Case Transferred to Court of Common Pleas |
| | 01/20/2023 | Completed |
| | 11/28/2022 | Awaiting Preliminary Hearing |

### CALENDAR EVENTS

| Case Calendar Event Type | Schedule Start Date | Start Time | Room | Judge Name | Schedule Status |
|---|---|---|---|---|---|
| Preliminary Arraignment | 11/28/2022 | 3:33 pm | | Brian E. Chudzik | Scheduled |
| Preliminary Hearing | 01/20/2023 | 9:00 am | | Brian E. Chudzik | Scheduled |
| Formal Arraignment | 02/10/2023 | 9:00 am | Courtroom A | | Scheduled |

### CONFINEMENT

| Confinement Location | Confinement Type | Confinement Reason | Confinement Date | Confinement End Date |
|---|---|---|---|---|
| **Case Confinement** | | | | |
| Lancaster County Prison | County Jail | Unable to Post Bail | 11/28/2022 | 11/28/2022 |

### DEFENDANT INFORMATION

| | | | |
|---|---|---|---|
| Name: | Roman, Jose Diego Jr. | Sex: | Male |
| Date of Birth: | 05/28/1985 | Race: | White |
| Address(es): | | | |
| **Mailing** | | | |
| Lancaster, PA 17603 | | | |

| | |
|---|---|
| Advised of His Right to Apply for Assignment of Counsel? | No |
| Public Defender Requested by the Defendant? | No |
| Application Provided for Appointment of Public Defender? | No |
| Has the Defendant Been Fingerprinted? | Yes |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data , errors or omissions on these docket sheets. Docket sheet information should not be used in place of a criminal history background check, which can only be provided by the Pennsylvania State Police. Employers who do not comply with the provisions of the Criminal History Record Information Act  (18 Pa.C.S. Section 9101 et seq.) may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

# Magisterial District Judge 02-2-05

## DOCKET

Docket Number: MJ-02205-CR-0000209-2022

# Criminal Docket

Commonwealth of Pennsylvania
v.
Jose Diego Roman Jr.

Page 2 of 4



## CASE PARTICIPANTS

| Participant Type | Participant Name |
|---|---|
| Arresting Officer | Etter, Ethan T. |
| Defendant | Roman, Jose Diego Jr. |

## BAIL

**Bail Set:**                                                                                                  **Nebbia Status: None**

| Bail Action Type | Bail Action Date | Bail Type | Court | Percentage | Amount |
|---|---|---|---|---|---|
| Set | 11/28/2022 | Monetary | Magisterial District Court | | $250,000.00 |

**Bail Posted:**

| Surety Type | Surety Name | Posting Status | Posted Dt | Security Type | Security Amt |
|---|---|---|---|---|---|
| Professional Bondsman | Fabie, James Patrick | Posted | 11/28/2022 | Surety Bonds | $250,000.00 |
| | 17 North Duke Street Lancaster, PA 17602 | | | | |

**Bail Depositor(s):**

| Depositor Name | Amount |
|---|---|

## CHARGES

| # Charge | Grade | Description | Offense Dt. | Disposition |
|---|---|---|---|---|
| 1  18 § 3123 §§ A7 | F1 | IDSI Person Less Than 16 Yrs Age | 04/08/2019 | Held for Court |
| 2  18 § 3123 §§ A7 | F1 | IDSI Person Less Than 16 Yrs Age | 04/08/2019 | Held for Court |
| 3  18 § 3123 §§ A7 | F1 | IDSI Person Less Than 16 Yrs Age | 04/08/2019 | Dismissed |
| 4  18 § 3123 §§ A7 | F1 | IDSI Person Less Than 16 Yrs Age | 04/08/2019 | Dismissed |
| 5  18 § 3122.1 §§ B | F1 | Statutory Sexual Assault:  11 Years Older | 04/08/2019 | Held for Court |
| 6  18 § 3122.1 §§ B | F1 | Statutory Sexual Assault:  11 Years Older | 04/08/2019 | Held for Court |
| 7  18 § 3122.1 §§ B | F1 | Statutory Sexual Assault:  11 Years Older | 04/08/2019 | Held for Court |
| 8  18 § 3122.1 §§ B | F1 | Statutory Sexual Assault:  11 Years Older | 04/08/2019 | Held for Court |
| 9  18 § 6301 §§ A1ii | F3 | Corruption Of Minors - Defendant Age 18 or Above | 04/08/2019 | Held for Court |
| 10  18 § 3127 §§ A | M1 | Indecent Exposure | 04/08/2019 | Held for Court |
| 11  18 § 3126 §§ A8 | M2 | Ind Asslt Person Less 16 Yrs Age | 04/08/2019 | Held for Court |
| 12  18 § 3126 §§ A8 | M2 | Ind Asslt Person Less 16 Yrs Age | 04/08/2019 | Held for Court |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data , errors or omissions on these docket sheets. Docket sheet information should not be used in place of a criminal history background check, which can only be provided by the Pennsylvania State Police. Employers who do not comply with the provisions of the Criminal History Record Information Act  (18 Pa.C.S. Section 9101 et seq.) may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

# Magisterial District Judge 02-2-05

## DOCKET

Docket Number: MJ-02205-CR-0000209-2022

# Criminal Docket

Commonwealth of Pennsylvania
v.
Jose Diego Roman Jr.

Page 3 of 4

## DISPOSITION / SENTENCING DETAILS

| Case Disposition | Disposition Date | Was Defendant Present? |
|---|---|---|
| Held for Court | 01/20/2023 | Yes |

| Offense Seq./Description | Offense Disposition |
|---|---|
| 1  IDSI Person Less Than 16 Yrs Age | Held for Court |
| 2  IDSI Person Less Than 16 Yrs Age | Held for Court |
| 3  IDSI Person Less Than 16 Yrs Age | Dismissed |
| 4  IDSI Person Less Than 16 Yrs Age | Dismissed |
| 5  Statutory Sexual Assault:  11 Years Older | Held for Court |
| 6  Statutory Sexual Assault:  11 Years Older | Held for Court |
| 7  Statutory Sexual Assault:  11 Years Older | Held for Court |
| 8  Statutory Sexual Assault:  11 Years Older | Held for Court |
| 9  Corruption Of Minors - Defendant Age 18 or Above | Held for Court |
| 10  Indecent Exposure | Held for Court |
| 11  Ind Asslt Person Less 16 Yrs Age | Held for Court |
| 12  Ind Asslt Person Less 16 Yrs Age | Held for Court |

## ATTORNEY INFORMATION

**District Attorney**

Name:  Lancaster County District Attorney's Office

Representing:  Commonwealth of Pennsylvania

Counsel Status:  Active

Supreme Court No.:

Phone No.:  717-299-8100

Address:  Lancaster County Courthouse
50 North Duke Street
P.O. Box 83480
Lancaster, PA  17608

## DOCKET ENTRY INFORMATION

| Filed Date | Entry | Filer | Applies To |
|---|---|---|---|
| 01/20/2023 | Held for Court | Brian E. Chudzik | Jose Diego Roman Jr., Defendant |
| 01/20/2023 | Docket Transcript Printed | Magisterial District Court 02-2-05 | Jose Diego Roman Jr., Defendant |
| 11/29/2022 | First Class Fingerprint Order Issued | Magisterial District Court 02-2-05 | Jose Diego Roman Jr., Defendant |
| 11/29/2022 | Fingerprint Order Issued | Magisterial District Court 02-2-05 | Jose Diego Roman Jr., Defendant |
| 11/28/2022 | Commitment Printed - Unable to Post Bail | Magisterial District Court 02-2-05 | Jose Diego Roman Jr., Defendant |
| 11/28/2022 | Criminal Complaint Filed | Magisterial District Court 02-2-05 | |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data , errors or omissions on these docket sheets.  Docket sheet information should not be used in place of a criminal history background check, which can only be provided by the Pennsylvania State Police. Employers who do not comply with the provisions of the Criminal History Record Information Act  (18 Pa.C.S. Section 9101 et seq.) may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

# Magisterial District Judge 02-2-05

## DOCKET



Docket Number: MJ-02205-CR-0000209-2022

# Criminal Docket

Commonwealth of Pennsylvania
v.
Jose Diego Roman Jr.

Page 4 of 4

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data , errors or omissions on these docket sheets.  Docket sheet information should not be used in place of a criminal history background check, which can only be provided by the Pennsylvania State Police. Employers who do not comply with the provisions of the Criminal History Record Information Act  (18 Pa.C.S. Section 9101 et seq.) may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

# Magisterial District Judge 02-1-03

## DOCKET



Docket Number: MJ-02103-CR-0000159-2021

# Criminal Docket

### Commonwealth of Pennsylvania
### v.
### Kyle John Kissinger

Page 1 of 3

## CASE INFORMATION

| | | | |
|---|---|---|---|
| Judge Assigned: | Magisterial District Judge Miles K. Bixler | Issue Date: | 06/08/2021 |
| OTN: | X 399073-3 | File Date: | 06/08/2021 |
| Arresting Agency: | PSP, Bur Criminal In | Arrest Date: | |
| Complaint No.: | 11018NZ54FPA2021-787912 | Incident No.: | |
| Disposition: | Waived for Court | Disposition Date: | 07/19/2021 |
| County: | Lancaster | Township: | Columbia Borough |
| Case Status: | Closed | | |

## STATUS INFORMATION

| Case Status | Status Date | Processing Status |
|---|---|---|
| Closed | 07/26/2021 | Case Transferred to Court of Common Pleas |
| | 07/19/2021 | Completed |
| | 06/08/2021 | Awaiting Preliminary Hearing |

## CALENDAR EVENTS

| Case Calendar Event Type | Schedule Start Date | Start Time | Room | Judge Name | Schedule Status |
|---|---|---|---|---|---|
| Preliminary Arraignment | 06/08/2021 | 4:25 pm | | Magisterial District Judge Miles K. Bixler | Scheduled |
| Preliminary Hearing | 06/14/2021 | 11:00 am | | Magisterial District Judge Miles K. Bixler | Continued |
| Preliminary Hearing | 07/19/2021 | 9:15 am | | Magisterial District Judge Miles K. Bixler | Scheduled |
| Formal Arraignment | 08/13/2021 | 9:00 am | Courtroom A | | Scheduled |

## CONFINEMENT

| Confinement Location | Confinement Type | Confinement Reason | Confinement Date | Confinement End Date |
|---|---|---|---|---|
| **Case Confinement** | | | | |
| Lancaster County Prison | County Jail | Unable to Post Bail | 06/08/2021 | 06/09/2021 |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data , errors or omissions on these docket sheets. Docket sheet information should not be used in place of a criminal history background check, which can only be provided by the Pennsylvania State Police. Employers who do not comply with the provisions of the Criminal History Record Information Act (18 Pa.C.S. Section 9101 et seq.) may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

# Magisterial District Judge 02-1-03

## DOCKET



Docket Number: MJ-02103-CR-0000159-2021

# Criminal Docket

Commonwealth of Pennsylvania
v.
Kyle John Kissinger

Page 2 of 3

## DEFENDANT INFORMATION

| | | | |
|---|---|---|---|
| Name: | Kissinger, Kyle John | Sex: | Male |
| Date of Birth: | 08/25/1995 | Race: | White |
| Address(es): | | | |

**Home**
Lancaster, PA 17602

| | |
|---|---|
| Advised of His Right to Apply for Assignment of Counsel? | No |
| Public Defender Requested by the Defendant? | No |
| Application Provided for Appointment of Public Defender? | No |
| Has the Defendant Been Fingerprinted? | Yes |

## CASE PARTICIPANTS

| Participant Type | Participant Name |
|---|---|
| Arresting Officer | Dreisbach, Eric C. |
| Defendant | Kissinger, Kyle John (Pro Se) |

## BAIL

**Bail Set:**                                                                                           Nebbia Status: None

| Bail Action Type | Bail Action Date | Bail Type | Court | Percentage | Amount |
|---|---|---|---|---|---|
| Set | 06/08/2021 | Monetary | Magisterial District Court | | $50,000.00 |

**Bail Posted:**

| Surety Type | Surety Name | Posting Status | Posted Dt | Security Type | Security Amt |
|---|---|---|---|---|---|
| Professional Bondsman | Fabie, James Patrick | Posted | 06/09/2021 | Surety Bonds | $50,000.00 |
| | 17 North Duke Street Lancaster, PA 17602 | | | | |

**Bail Depositor(s):**

| Depositor Name | Amount |
|---|---|

## CHARGES

| # | Charge | Grade | Description | Offense Dt. | Disposition |
|---|---|---|---|---|---|
| 1 | 18 § 6106 §§ A1 | F3 | Firearms Not To Be Carried W/O License | 06/08/2021 | Waived for Court |
| 2 | 35 § 780-113 §§ A31I | M | Marijuana-Small Amt Personal Use | 06/08/2021 | Waived for Court |
| 3 | 35 § 780-113 §§ A16 | M | Int Poss Contr Subst By Per Not Reg | 06/08/2021 | Waived for Court |
| 4 | 35 § 780-113 §§ A16 | M | Int Poss Contr Subst By Per Not Reg | 06/08/2021 | Waived for Court |
| 5 | 75 § 3709 §§ A | S | Depositing Waste On Hwy | 06/08/2021 | Waived for Court |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data , errors or omissions on these docket sheets.  Docket sheet information should not be used in place of a criminal history background check, which can only be provided by the Pennsylvania State Police. Employers who do not comply with the provisions of the Criminal History Record Information Act  (18 Pa.C.S. Section 9101 et seq.) may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

# Magisterial District Judge 02-1-03

## DOCKET



Docket Number: MJ-02103-CR-0000159-2021

# Criminal Docket

Commonwealth of Pennsylvania
v.
Kyle John Kissinger

Page 3 of 3

## DISPOSITION / SENTENCING DETAILS

| Case Disposition | Disposition Date | Was Defendant Present? |
|---|---|---|
| **Waived for Court** | 07/19/2021 | Yes |

| Offense Seq./Description | Offense Disposition |
|---|---|
| 1 Firearms Not To Be Carried W/O License | Waived for Court |
| 2 Marijuana-Small Amt Personal Use | Waived for Court |
| 3 Int Poss Contr Subst By Per Not Reg | Waived for Court |
| 4 Int Poss Contr Subst By Per Not Reg | Waived for Court |
| 5 Depositing Waste On Hwy | Waived for Court |

## ATTORNEY INFORMATION

**District Attorney**

Name:  Lancaster County District Attorney's Office

Representing:  Commonwealth of Pennsylvania

Counsel Status:  Active

Supreme Court No.:

Phone No.:  717-299-8100

Address:  Lancaster County Courthouse
50 North Duke Street
P.O. Box 83480
Lancaster, PA  17608

## DOCKET ENTRY INFORMATION

| Filed Date | Entry | Filer | Applies To |
|---|---|---|---|
| 07/19/2021 | Waiver of Preliminary Hearing | Commonwealth of Pennsylvania | Kyle John Kissinger, Defendant |
| 07/19/2021 | Waived for Court | Magisterial District Judge Miles K. Bixler | Kyle John Kissinger, Defendant |
| 07/19/2021 | Docket Transcript Printed | Magisterial District Court 02-1-03 | Kyle John Kissinger, Defendant |
| 07/19/2021 | Waiver of Counsel | Kyle John Kissinger | Kyle John Kissinger, Defendant |
| 06/08/2021 | Commitment Printed - Unable to Post Bail | Magisterial District Court 02-1-03 | Kyle John Kissinger, Defendant |
| 06/08/2021 | Criminal Complaint Filed | Magisterial District Court 02-1-03 | |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data , errors or omissions on these docket sheets.  Docket sheet information should not be used in place of a criminal history background check, which can only be provided by the Pennsylvania State Police. Employers who do not comply with the provisions of the Criminal History Record Information Act  (18 Pa.C.S. Section 9101 et seq.) may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

# Magisterial District Judge 02-3-02

## DOCKET



Docket Number: MJ-02302-CR-0000333-2022

# Criminal Docket

Commonwealth of Pennsylvania
v.
Kyrell S. Wright-Smith

Page 1 of 3

### CASE INFORMATION

| | | | |
|---|---|---|---|
| Judge Assigned: | Magisterial District Judge B. Denise Commins | Issue Date: | 07/16/2022 |
| OTN: | R 323767-3 | File Date: | 07/16/2022 |
| Arresting Agency: | East Lampeter Township Police Dept | Arrest Date: | 07/16/2022 |
| Complaint No.: | 5657 | Incident No.: | EL-22-06787 |
| Disposition: | Held for Court | Disposition Date: | 10/26/2022 |
| County: | Lancaster | | |
| Case Status: | Closed | Township: | East Lampeter Township |

### STATUS INFORMATION

| Case Status | Status Date | Processing Status |
|---|---|---|
| Closed | 10/28/2022 | Case Transferred to Court of Common Pleas |
| | 10/26/2022 | Completed |
| | 07/16/2022 | Awaiting Preliminary Hearing |
| | 07/16/2022 | Awaiting Preliminary Arraignment |

### CALENDAR EVENTS

| Case Calendar Event Type | Schedule Start Date | Start Time | Room | Judge Name | Schedule Status |
|---|---|---|---|---|---|
| Preliminary Arraignment | 07/16/2022 | 8:59 am | | Magisterial District Judge Andrew T. LeFever | Scheduled |
| Preliminary Hearing | 07/25/2022 | 1:30 pm | | Magisterial District Judge B. Denise Commins | Continued |
| Preliminary Hearing | 08/23/2022 | 1:30 pm | | Magisterial District Judge B. Denise Commins | Continued |
| Preliminary Hearing | 09/28/2022 | 1:30 pm | | Magisterial District Judge B. Denise Commins | Continued |
| Preliminary Hearing | 10/26/2022 | 1:30 pm | | Magisterial District Judge B. Denise Commins | Scheduled |
| Formal Arraignment | 11/23/2022 | 9:00 am | Courtroom A | | Scheduled |

### CONFINEMENT

| Confinement Location | Confinement Type | Confinement Reason | Confinement Date | Confinement End Date |
|---|---|---|---|---|
| **Case Confinement** | | | | |
| Lancaster County Prison | County Jail | Unable to Post Bail | 07/16/2022 | 07/16/2022 |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data , errors or omissions on these docket sheets. Docket sheet information should not be used in place of a criminal history background check, which can only be provided by the Pennsylvania State Police. Employers who do not comply with the provisions of the Criminal History Record Information Act (18 Pa.C.S. Section 9101 et seq.) may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

# Magisterial District Judge 02-3-02

## DOCKET

Docket Number: MJ-02302-CR-0000333-2022

# Criminal Docket



Commonwealth of Pennsylvania

v.

Kyrell S. Wright-Smith

Page 2 of 3

## DEFENDANT INFORMATION

| | | | |
|---|---|---|---|
| Name: | Wright-Smith, Kyrell S. | Sex: | Male |
| Date of Birth: | 08/17/1991 | Race: | Black |
| Address(es): | | | |

**Home**
Mountville, PA 17554

| | |
|---|---|
| Advised of His Right to Apply for Assignment of Counsel? | Yes |
| Public Defender Requested by the Defendant? | No |
| Application Provided for Appointment of Public Defender? | No |
| Has the Defendant Been Fingerprinted? | Yes |

## CASE PARTICIPANTS

| Participant Type | Participant Name |
|---|---|
| Arresting Officer | Wiegand, Ryan M. |
| Defendant | Wright-Smith, Kyrell S. |

## BAIL

**Bail Set:**                                                                                       **Nebbia Status: None**

| Bail Action Type | Bail Action Date | Bail Type | Court | Percentage | Amount |
|---|---|---|---|---|---|
| Set | 07/16/2022 | Monetary | Magisterial District Court | | $50,000.00 |

**Bail Posted:**

| Surety Type | Surety Name | Posting Status | Posted Dt | Security Type | Security Amt |
|---|---|---|---|---|---|
| Professional Bondsman | Fabie, James Patrick | Posted | 07/16/2022 | Surety Bonds | $50,000.00 |
| | 17 North Duke Street Lancaster, PA 17602 | | | | |

**Bail Depositor(s):**

| Depositor Name | Amount |
|---|---|

## CHARGES

| # Charge | Grade | Description | Offense Dt. | Disposition |
|---|---|---|---|---|
| 1 18 § 6105 §§ A1 | F1 | Possession Of Firearm Prohibited | 07/16/2022 | Charge Changed |
| 2 18 § 3925 §§ A | F2 | Receiving Stolen Property | 07/16/2022 | Held for Court |
| 3 18 § 6106 §§ A1 | F3 | Firearms Not To Be Carried W/O License | 07/16/2022 | Held for Court |
| 4 75 § 3323 §§ B | S | Duties At Stop Sign | 07/16/2022 | Held for Court |
| 5 75 § 3112 §§ A3II | S | Illegal Turn | 07/16/2022 | Held for Court |
| 6 75 § 3309 §§ 4 | S | Disregard Traffic Lane (Prohibited) | 07/16/2022 | Held for Court |
| 7 18 § 6105 §§ A1 | M1 | Possession Of Firearm Prohibited | 07/16/2022 | Held for Court |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data , errors or omissions on these docket sheets. Docket sheet information should not be used in place of a criminal history background check, which can only be provided by the Pennsylvania State Police. Employers who do not comply with the provisions of the Criminal History Record Information Act (18 Pa.C.S. Section 9101 et seq.) may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

# Magisterial District Judge 02-3-02

## DOCKET

Docket Number: MJ-02302-CR-0000333-2022

# Criminal Docket



Commonwealth of Pennsylvania
v.
Kyrell S. Wright-Smith

Page 3 of 3

## DISPOSITION / SENTENCING DETAILS

| Case Disposition | Disposition Date | Was Defendant Present? |
|---|---|---|
| Held for Court | 10/26/2022 | Yes |

| Offense Seq./Description | Offense Disposition |
|---|---|
| 1 Possession Of Firearm Prohibited | Charge Changed |
| 2 Receiving Stolen Property | Held for Court |
| 3 Firearms Not To Be Carried W/O License | Held for Court |
| 4 Duties At Stop Sign | Held for Court |
| 5 Illegal Turn | Held for Court |
| 6 Disregard Traffic Lane (Prohibited) | Held for Court |
| 7 Possession Of Firearm Prohibited | Held for Court |

## ATTORNEY INFORMATION

**District Attorney**

Name: Lancaster County District Attorney's Office

Representing: Commonwealth of Pennsylvania

Counsel Status: Active

Supreme Court No.:

Phone No.: 717-299-8100

Address:  Lancaster County Courthouse
50 North Duke Street
P.O. Box 83480
Lancaster, PA  17608

**Private**

Name:  Heather Angela Reiner, Esq.

Representing:  Wright-Smith, Kyrell S.

Counsel Status:  Active

Supreme Court No.:  094779

Phone No.:  717-880-2033

Address:  Law Offices of Heather Reiner, LLC
96 South George Street, Suite 200
York, PA  17401

## DOCKET ENTRY INFORMATION

| Filed Date | Entry | Filer | Applies To |
|---|---|---|---|
| 10/26/2022 | Held for Court | Magisterial District Judge Raymond S. Sheller | Kyrell S. Wright-Smith, Defendant |
| 10/26/2022 | Docket Transcript Printed | Magisterial District Court 02-3-02 | Kyrell S. Wright-Smith, Defendant |
| 07/16/2022 | Commitment Printed - Unable to Post Bail | Magisterial District Court 02-3-02 | Kyrell S. Wright-Smith, Defendant |
| 07/16/2022 | Criminal Complaint Filed | Magisterial District Court 02-3-02 | |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data , errors or omissions on these docket sheets.  Docket sheet information should not be used in place of a criminal history background check, which can only be provided by the Pennsylvania State Police. Employers who do not comply with the provisions of the Criminal History Record Information Act  (18 Pa.C.S. Section 9101 et seq.) may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

# Magisterial District Judge 02-2-05

## DOCKET



Docket Number: MJ-02205-CR-0000222-2022

# Criminal Docket

Commonwealth of Pennsylvania
v.
Manuel J. Ortiz Jr.

Page 1 of 3

### CASE INFORMATION

| | | | |
|---|---|---|---|
| Judge Assigned: | Brian E. Chudzik | Issue Date: | 12/23/2022 |
| OTN: | R 406596-1 | File Date: | 12/23/2022 |
| Arresting Agency: | East Hempfield Township Police Dept | Arrest Date: | 08/02/2022 |
| Complaint No.: | 1109 | Incident No.: | EH2206926 |
| Disposition: | Held for Court | Disposition Date: | 02/06/2023 |
| County: | Lancaster | Township: | East Hempfield Township |
| Case Status: | Closed | | |

### STATUS INFORMATION

| Case Status | Status Date | Processing Status |
|---|---|---|
| Closed | 02/09/2023 | Case Transferred to Court of Common Pleas |
| | 02/06/2023 | Completed |
| | 02/06/2023 | Case Balance Due |
| | 02/06/2023 | Completed |
| | 01/19/2023 | Awaiting Preliminary Hearing |
| | 01/12/2023 | Awaiting Preliminary Hearing |
| | 12/23/2022 | Awaiting Preliminary Hearing |

### CALENDAR EVENTS

| Case Calendar Event Type | Schedule Start Date | Start Time | Room | Judge Name | Schedule Status |
|---|---|---|---|---|---|
| Preliminary Arraignment | 01/19/2023 | 1:45 pm | | Brian E. Chudzik | Scheduled |
| Preliminary Hearing | 02/06/2023 | 9:00 am | | Brian E. Chudzik | Scheduled |
| Formal Arraignment | 03/10/2023 | 9:00 am | Courtroom A | | Scheduled |

### CONFINEMENT

| Confinement Location | Confinement Type | Confinement Reason | Confinement Date | Confinement End Date |
|---|---|---|---|---|
| **Case Confinement** | | | | |
| Lancaster County Prison | County Jail | Unable to Post Bail | 01/19/2023 | 02/09/2023 |

### DEFENDANT INFORMATION

| | | | |
|---|---|---|---|
| Name: | Ortiz, Manuel J. Jr. | Sex: | Male |
| Date of Birth: | 06/06/1997 | Race: | White |
| Address(es): | | | |

**Home**
Mountville, PA 17554

| | |
|---|---|
| Advised of His Right to Apply for Assignment of Counsel? | No |
| Public Defender Requested by the Defendant? | No |
| Application Provided for Appointment of Public Defender? | No |
| Has the Defendant Been Fingerprinted? | Yes |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data , errors or omissions on these docket sheets.  Docket sheet information should not be used in place of a criminal history background check, which can only be provided by the Pennsylvania State Police. Employers who do not comply with the provisions of the Criminal History Record Information Act  (18 Pa.C.S. Section 9101 et seq.) may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

# Magisterial District Judge 02-2-05

## DOCKET

Docket Number: MJ-02205-CR-0000222-2022

# Criminal Docket

Commonwealth of Pennsylvania
v.
Manuel J. Ortiz Jr.

Page 2 of 3

## CASE PARTICIPANTS

| Participant Type | Participant Name |
|---|---|
| Arresting Officer | Etter, Ethan T. |
| Defendant | Ortiz, Manuel J. Jr. |

## BAIL

**Bail Set:**                                                                   **Nebbia Status: None**

| Bail Action Type | Bail Action Date | Bail Type | Court | Percentage | Amount |
|---|---|---|---|---|---|
| Set | 01/19/2023 | Monetary | Magisterial District Court | | $25,000.00 |

**Bail Posted:**

| Surety Type | Surety Name | Posting Status | Posted Dt | Security Type | Security Amt |
|---|---|---|---|---|---|
| Professional Bondsman | Vance, Michael Paul | Posted | 02/09/2023 | Surety Bonds | $25,000.00 |
| | 825 Kinross Ave York, PA 17402 | | | | |

**Bail Depositor(s):**

| Depositor Name | Amount |
|---|---|

## CHARGES

| # Charge | Grade | Description | Offense Dt. | Disposition |
|---|---|---|---|---|
| 1 18 § 4101 §§ A3 | F2 | Forgery - Utters Forged Writing | 08/02/2022 | Held for Court |
| 2 18 § 903 | F2 | Conspiracy - Forgery - Alter Writing | 08/02/2022 | Held for Court |
| 3 18 § 3922 §§ A1 | F3 | Theft By Decep-False Impression | 08/02/2022 | Held for Court |
| 4 18 § 903 | F3 | Conspiracy - Theft By Decep-False Impression | 08/02/2022 | Held for Court |
| 5 18 § 4105 §§ A2 | M1 | Bad Checks | 08/02/2022 | Held for Court |
| 6 18 § 903 | M1 | Conspiracy - Bad Checks | 08/02/2022 | Held for Court |

## DISPOSITION / SENTENCING DETAILS

| Case Disposition | Disposition Date | Was Defendant Present? |
|---|---|---|
| **Held for Court** | 02/06/2023 | Yes |

| Offense Seq./Description | Offense Disposition |
|---|---|
| 1  Forgery - Utters Forged Writing | Held for Court |
| 2  Conspiracy - Forgery - Alter Writing | Held for Court |
| 3  Theft By Decep-False Impression | Held for Court |
| 4  Conspiracy - Theft By Decep-False Impression | Held for Court |
| 5  Bad Checks | Held for Court |
| 6  Conspiracy - Bad Checks | Held for Court |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data , errors or omissions on these docket sheets. Docket sheet information should not be used in place of a criminal history background check, which can only be provided by the Pennsylvania State Police. Employers who do not comply with the provisions of the Criminal History Record Information Act  (18 Pa.C.S. Section 9101 et seq.) may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

# Magisterial District Judge 02-2-05

## DOCKET

Docket Number: MJ-02205-CR-0000222-2022

# Criminal Docket

Commonwealth of Pennsylvania
v.
Manuel J. Ortiz Jr.

Page 3 of 3

### ATTORNEY INFORMATION

**Private**

Name: Daniel Clase Bardo, Esq.

Representing: Ortiz, Manuel J. Jr.

Counsel Status: Active

Supreme Court No.: 317102

Phone No.: 717-299-7342

Address:  Pyfer Reese Straub
128 N Lime St
Lancaster, PA  17602

**District Attorney**

Name: Lancaster County District Attorney's Office

Representing: Commonwealth of Pennsylvania

Counsel Status: Active

Supreme Court No.:

Phone No.: 717-299-8100

Address:  Lancaster County Courthouse
50 North Duke Street
P.O. Box 83480
Lancaster, PA  17608

### DOCKET ENTRY INFORMATION

| Filed Date | Entry | Filer | Applies To |
|---|---|---|---|
| 02/06/2023 | Held for Court | Brian E. Chudzik | Manuel J. Ortiz Jr., Defendant |
| 02/06/2023 | Docket Transcript Printed | Magisterial District Court 02-2-05 | Manuel J. Ortiz Jr., Defendant |
| 01/31/2023 | First Class Fingerprint Order Issued | Magisterial District Court 02-2-05 | Manuel J. Ortiz Jr., Defendant |
| 01/31/2023 | Fingerprint Order Issued | Magisterial District Court 02-2-05 | Manuel J. Ortiz Jr., Defendant |
| 01/19/2023 | Commitment Printed - Unable to Post Bail | Magisterial District Court 02-2-05 | Manuel J. Ortiz Jr., Defendant |
| 12/23/2022 | Criminal Complaint Filed | Magisterial District Court 02-2-05 | |

### CASE FINANCIAL INFORMATION

Case Balance:  $0.00

Last Payment Amt:

Next Payment Amt:

Next Payment Due Date:

| | Assessment Amt | Adjustment Amt | Non-Monetary Payment Amt | Payment Amt | Balance |
|---|---|---|---|---|---|
| Miscellaneous Issuances | $19.00 | ($19.00) | $0.00 | $0.00 | $0.00 |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data , errors or omissions on these docket sheets.  Docket sheet information should not be used in place of a criminal history background check, which can only be provided by the Pennsylvania State Police. Employers who do not comply with the provisions of the Criminal History Record Information Act  (18 Pa.C.S. Section 9101 et seq.) may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

# Magisterial District Judge 02-2-04

## DOCKET



Docket Number: MJ-02204-CR-0000007-2022

# Criminal Docket

Commonwealth of Pennsylvania
v.
Miguel Morciglio-Figueroa

Page 1 of 3

### CASE INFORMATION

| | | | |
|---|---|---|---|
| Judge Assigned: | Magisterial District Judge Andrew T. LeFever | Issue Date: | 01/11/2022 |
| OTN: | R 225492-1 | File Date: | 01/11/2022 |
| Arresting Agency: | Lancaster Police Dept | Arrest Date: | |
| Complaint No.: | 2102929121079 | Incident No.: | 2102929121079 |
| Disposition: | Held for Court | Disposition Date: | 03/04/2022 |
| County: | Lancaster | Township: | Lancaster City |
| Case Status: | Closed | | |

### STATUS INFORMATION

| Case Status | Status Date | Processing Status |
|---|---|---|
| Closed | 03/22/2022 | Case Transferred to Court of Common Pleas |
| | 03/04/2022 | Completed |
| | 03/04/2022 | Case Balance Due |
| | 03/04/2022 | Completed |
| | 01/12/2022 | Awaiting Preliminary Hearing |
| | 01/11/2022 | Awaiting Preliminary Hearing |

### CALENDAR EVENTS

| Case Calendar Event Type | Schedule Start Date | Start Time | Room | Judge Name | Schedule Status |
|---|---|---|---|---|---|
| Preliminary Arraignment | 01/12/2022 | 1:09 pm | | Magisterial District Judge Andrew T. LeFever | Scheduled |
| Preliminary Hearing | 02/04/2022 | 1:30 pm | | Magisterial District Judge Andrew T. LeFever | Continued |
| Preliminary Hearing | 03/04/2022 | 2:00 pm | | Magisterial District Judge Andrew T. LeFever | Scheduled |
| Formal Arraignment | 03/25/2022 | 9:00 am | Courtroom A | | Scheduled |

### CONFINEMENT

| Confinement Location | Confinement Type | Confinement Reason | Confinement Date | Confinement End Date |
|---|---|---|---|---|
| **Case Confinement** | | | | |
| Lancaster County Prison | County Jail | Unable to Post Bail | 01/12/2022 | 01/12/2022 |

MDJS 1200

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data , errors or omissions on these docket sheets.  Docket sheet information should not be used in place of a criminal history background check, which can only be provided by the Pennsylvania State Police. Employers who do not comply with the provisions of the Criminal History Record Information Act  (18 Pa.C.S. Section 9101 et seq.) may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

# Magisterial District Judge 02-2-04

## DOCKET

Docket Number: MJ-02204-CR-0000007-2022

# Criminal Docket

Commonwealth of Pennsylvania
v.
Miguel Morciglio-Figueroa

Page 2 of 3

## DEFENDANT INFORMATION

| | | | |
|---|---|---|---|
| Name: | Morciglio-Figueroa, Miguel | Sex: | Male |
| Date of Birth: | 11/06/1981 | Race: | White |
| Address(es): | | | |

**Home**
Lancaster, PA 17602

| | |
|---|---|
| Advised of His Right to Apply for Assignment of Counsel? | No |
| Public Defender Requested by the Defendant? | No |
| Application Provided for Appointment of Public Defender? | No |
| Has the Defendant Been Fingerprinted? | No |

## CASE PARTICIPANTS

| Participant Type | Participant Name |
|---|---|
| Defendant | Morciglio-Figueroa, Miguel |
| Arresting Officer | Snader, Jared L. |

## BAIL

**Bail Set:**                                                                                          **Nebbia Status: None**

| Bail Action Type | Bail Action Date | Bail Type | Court | Percentage | Amount |
|---|---|---|---|---|---|
| Set | 01/12/2022 | Monetary | Magisterial District Court | | $150,000.00 |

**Bail Posted:**

| Surety Type | Surety Name | Posting Status | Posted Dt | Security Type | Security Amt |
|---|---|---|---|---|---|
| Professional Bondsman | Fabie, James Patrick | Posted | 01/12/2022 | Surety Bonds | $150,000.00 |
| | 17 North Duke Street Lancaster, PA 17602 | | | | |

**Bail Depositor(s):**

| Depositor Name | Amount |
|---|---|

## CHARGES

| # Charge | Grade | Description | Offense Dt. | Disposition |
|---|---|---|---|---|
| 1 18 § 3121 §§ C | F1 | Rape of Child | 01/01/2009 | Held for Court |
| 2 18 § 3125 §§ B | F1 | Agg. Ind. Assault of Child | 01/01/2009 | Held for Court |
| 3 18 § 3122.1 §§ B | F1 | Statutory Sexual Assault: 11 Years Older | 01/01/2009 | Held for Court |
| 4 18 § 6318 §§ A1 | F1 | Unlawful Contact With Minor - Sexual Offenses | 01/01/2009 | Held for Court |
| 5 18 § 6301 §§ A1ii | F3 | Corruption Of Minors - Defendant Age 18 or Above | 01/01/2009 | Held for Court |
| 6 18 § 3121 §§ A1 | F1 | Rape Forcible Compulsion | 01/01/2009 | Held for Court |
| 7 18 § 3124.1 | F2 | Sexual Assault | 01/01/2009 | Held for Court |
| 8 18 § 3126 §§ A7 | F3 | Indecent Assault Person Less than 13 Years of Age | 01/01/2009 | Held for Court |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data , errors or omissions on these docket sheets. Docket sheet information should not be used in place of a criminal history background check, which can only be provided by the Pennsylvania State Police. Employers who do not comply with the provisions of the Criminal History Record Information Act  (18 Pa.C.S. Section 9101 et seq.) may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

# Magisterial District Judge 02-2-04

## DOCKET



Docket Number: MJ-02204-CR-0000007-2022

# Criminal Docket

Commonwealth of Pennsylvania
v.
Miguel Morciglio-Figueroa

Page 3 of 3

## DISPOSITION / SENTENCING DETAILS

| Case Disposition | Disposition Date | Was Defendant Present? |
|---|---|---|
| Held for Court | 03/04/2022 | Yes |

| Offense Seq./Description | Offense Disposition |
|---|---|
| 1  Rape of Child | Held for Court |
| 2  Agg. Ind. Assault of Child | Held for Court |
| 3  Statutory Sexual Assault: 11 Years Older | Held for Court |
| 4  Unlawful Contact With Minor - Sexual Offenses | Held for Court |
| 5  Corruption Of Minors - Defendant Age 18 or Above | Held for Court |
| 6  Rape Forcible Compulsion | Held for Court |
| 7  Sexual Assault | Held for Court |
| 8  Indecent Assault Person Less than 13 Years of Age | Held for Court |

## ATTORNEY INFORMATION

**District Attorney**

Name: Lancaster County District Attorney's Office

Representing: Commonwealth of Pennsylvania

Counsel Status: Active

Supreme Court No.:

Phone No.: 717-299-8100

Address:    Lancaster County Courthouse
50 North Duke Street
P.O. Box 83480
Lancaster, PA  17608

**Private**

Name: Edwin George Pfursich IV, Esq.

Representing: Morciglio-Figueroa, Miguel

Counsel Status: Active

Supreme Court No.: 094343

Phone No.: 717-299-7374

Address:    Cody & Pfursich
53 N Duke St Ste 420
Lancaster, PA  17602-2841

## DOCKET ENTRY INFORMATION

| Filed Date | Entry | Filer | Applies To |
|---|---|---|---|
| 03/04/2022 | Held for Court | Magisterial District Judge Andrew T. LeFever | Miguel Morciglio-Figueroa, Defendant |
| 03/04/2022 | Docket Transcript Printed | Magisterial District Court 02-2-04 | Miguel Morciglio-Figueroa, Defendant |
| 01/12/2022 | Commitment Printed - Unable to Post Bail | Magisterial District Court 02-2-04 | Miguel Morciglio-Figueroa, Defendant |
| 01/11/2022 | Criminal Complaint Filed | Magisterial District Court 02-2-04 | |

## CASE FINANCIAL INFORMATION

| Case Balance: | $0.00 | Next Payment Amt: | | | | |
|---|---|---|---|---|---|---|
| Last Payment Amt: | | Next Payment Due Date: | | | | |

| | Assessment Amt | Adjustment Amt | Non-Monetary Payment Amt | Payment Amt | Balance |
|---|---|---|---|---|---|
| Miscellaneous Issuances | $19.00 | ($19.00) | $0.00 | $0.00 | $0.00 |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data , errors or omissions on these docket sheets.  Docket sheet information should not be used in place of a criminal history background check, which can only be provided by the Pennsylvania State Police. Employers who do not comply with the provisions of the Criminal History Record Information Act  (18 Pa.C.S. Section 9101 et seq.) may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

# Magisterial District Judge 02-2-06

## DOCKET



Docket Number: MJ-02206-CR-0000054-2022

# Criminal Docket

Commonwealth of Pennsylvania
v.
Milissa Ala Tankalavage

Page 1 of 4

## CASE INFORMATION

| | | | |
|---|---|---|---|
| Judge Assigned: | Joshua R. Keller | Issue Date: | 03/19/2022 |
| OTN: | R 262366-6 | File Date: | 03/19/2022 |
| Arresting Agency: | Millersville Boro Police Dept | Arrest Date: | 03/20/2022 |
| Complaint No.: | 2022-00667 | Incident No.: | 202200667 |
| Disposition: | Waived for Court | Disposition Date: | 04/05/2022 |
| County: | Lancaster | Township: | Millersville Borough |
| Case Status: | Closed | | |

## STATUS INFORMATION

| Case Status | Status Date | Processing Status |
|---|---|---|
| Closed | 04/08/2022 | Case Transferred to Court of Common Pleas |
| | 04/05/2022 | Completed |
| | 04/05/2022 | Case Balance Due |
| | 04/05/2022 | Completed |
| | 03/20/2022 | Awaiting Preliminary Hearing |
| | 03/19/2022 | Awaiting Preliminary Hearing |

## CALENDAR EVENTS

| Case Calendar Event Type | Schedule Start Date | Start Time | Room | Judge Name | Schedule Status |
|---|---|---|---|---|---|
| Preliminary Arraignment | 03/20/2022 | 9:10 am | | Brian E. Chudzik | Scheduled |
| Preliminary Hearing | 03/28/2022 | 1:30 pm | | Joshua R. Keller | Continued |
| Preliminary Hearing | 03/31/2022 | 8:45 am | | The Honorable David L. Ashworth | Moved |
| Preliminary Hearing | 03/31/2022 | 9:30 am | | The Honorable David L. Ashworth | Cancelled |
| Preliminary Hearing | 04/05/2022 | 1:45 pm | | Joshua R. Keller | Scheduled |
| Formal Arraignment | 04/29/2022 | 9:00 am | Courtroom A | | Scheduled |

## CONFINEMENT

| Confinement Location | Confinement Type | Confinement Reason | Confinement Date | Confinement End Date |
|---|---|---|---|---|
| **Case Confinement** | | | | |
| Lancaster County Prison | County Jail | Unable to Post Bail | 03/20/2022 | 03/20/2022 |

MDJS 1200

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data , errors or omissions on these docket sheets.  Docket sheet information should not be used in place of a criminal history background check, which can only be provided by the Pennsylvania State Police. Employers who do not comply with the provisions of the Criminal History Record Information Act  (18 Pa.C.S. Section 9101 et seq.) may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

# Magisterial District Judge 02-2-06

## DOCKET



Docket Number: MJ-02206-CR-0000054-2022

# Criminal Docket



Commonwealth of Pennsylvania
v.
Milissa Ala Tankalavage

Page 2 of 4

## DEFENDANT INFORMATION

| | | | |
|---|---|---|---|
| Name: | Tankalavage, Milissa Ala | Sex: | Female |
| Date of Birth: | 12/15/1973 | Race: | White |
| Address(es): | | | |

**Home**
Millersville, PA 17551

| | |
|---|---|
| Advised of His Right to Apply for Assignment of Counsel? | Yes |
| Public Defender Requested by the Defendant? | No |
| Application Provided for Appointment of Public Defender? | No |
| Has the Defendant Been Fingerprinted? | Yes |

## CASE PARTICIPANTS

| Participant Type | Participant Name |
|---|---|
| Arresting Officer | Reynolds, John A. |
| Defendant | Tankalavage, Milissa Ala |

## BAIL

**Bail Set:**                                                                                           **Nebbia Status: None**

| Bail Action Type | Bail Action Date | Bail Type | Court | Percentage | Amount |
|---|---|---|---|---|---|
| Set | 03/20/2022 | Monetary | Magisterial District Court | | $150,000.00 |

**Bail Posted:**

| Surety Type | Surety Name | Posting Status | Posted Dt | Security Type | Security Amt |
|---|---|---|---|---|---|
| Professional Bondsman | Fabie, James Patrick | Posted | 03/20/2022 | Surety Bonds | $150,000.00 |
| | 17 North Duke Street Lancaster, PA 17602 | | | | |

**Bail Depositor(s):**

| Depositor Name | Amount |
|---|---|

## CHARGES

| # Charge | Grade | Description | Offense Dt. | Disposition |
|---|---|---|---|---|
| 1  18 § 2702 §§ A1 | F1 | Aggravated Assault - Attempts to cause SBI or causes injury with extreme indifference | 03/19/2022 | Waived for Court |
| 2  18 § 2702 §§ A4 | F2 | Aggravated Assault - Attempts to cause or causes BI with deadly weapon | 03/19/2022 | Waived for Court |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data , errors or omissions on these docket sheets.  Docket sheet information should not be used in place of a criminal history background check, which can only be provided by the Pennsylvania State Police. Employers who do not comply with the provisions of the Criminal History Record Information Act  (18 Pa.C.S. Section 9101 et seq.) may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

# Magisterial District Judge 02-2-06

## DOCKET



Docket Number: MJ-02206-CR-0000054-2022

# Criminal Docket

Commonwealth of Pennsylvania
v.
Milissa Ala Tankalavage

Page 3 of 4

## DISPOSITION / SENTENCING DETAILS

| Case Disposition | Disposition Date | Was Defendant Present? |
|---|---|---|
| Waived for Court | 04/05/2022 | Yes |

| Offense Seq./Description | Offense Disposition |
|---|---|
| 1  Aggravated Assault - Attempts to cause SBI or causes injury with extreme indifference | Waived for Court |
| 2  Aggravated Assault - Attempts to cause or causes BI with deadly weapon | Waived for Court |

## ATTORNEY INFORMATION

**District Attorney**

Name:  Lancaster County District Attorney's Office

Representing:  Commonwealth of Pennsylvania

Counsel Status:  Active

Supreme Court No.:

Phone No.:  717-299-8100

Address:  Lancaster County Courthouse
50 North Duke Street
P.O. Box 83480
Lancaster, PA  17608

**Co-Counsel**

Name:  Michael Antonio Giaramita Jr., Esq.

Representing:  Tankalavage, Milissa Ala

Counsel Status:  Active

Supreme Court No.:  319299

Phone No.:  484-558-0076

Address:  Giaramita Law Offices Pc
101 W Chester PK Ste 1A
Havertown, PA  19083

**Private**

Name:  Richard Sherwood Roberts Jr., Esq.

Representing:  Tankalavage, Milissa Ala

Counsel Status:  Active

Supreme Court No.:  318642

Phone No.:  610-432-1900

Address:  Zator Law
4400 Walbert Avenue at Ridgeview Drive
Allentown, PA  18104

## DOCKET ENTRY INFORMATION

| Filed Date | Entry | Filer | Applies To |
|---|---|---|---|
| 04/05/2022 | Waiver of Preliminary Hearing | Richard Sherwood Roberts Jr., Esq. | Milissa Ala Tankalavage, Defendant |
| 04/05/2022 | Waived for Court | Joshua R. Keller | Milissa Ala Tankalavage, Defendant |
| 04/05/2022 | Docket Transcript Printed | Magisterial District Court 02-2-06 | Milissa Ala Tankalavage, Defendant |
| 03/20/2022 | Commitment Printed - Unable to Post Bail | Magisterial District Court 02-2-06 | Milissa Ala Tankalavage, Defendant |
| 03/19/2022 | Criminal Complaint Filed | Magisterial District Court 02-2-06 | |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data , errors or omissions on these docket sheets.  Docket sheet information should not be used in place of a criminal history background check, which can only be provided by the Pennsylvania State Police. Employers who do not comply with the provisions of the Criminal History Record Information Act  (18 Pa.C.S. Section 9101 et seq.) may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

# Magisterial District Judge 02-2-06

## DOCKET



Docket Number: MJ-02206-CR-0000054-2022

**Criminal Docket**

Commonwealth of Pennsylvania
v.
Milissa Ala Tankalavage

Page 4 of 4

## CASE FINANCIAL INFORMATION

Case Balance:          $0.00          Next Payment Amt:

Last Payment Amt:                     Next Payment Due Date:

| | Assessment Amt | Adjustment Amt | Non-Monetary Payment Amt | Payment Amt | Balance |
|---|---|---|---|---|---|
| Miscellaneous Issuances | $19.00 | ($19.00) | $0.00 | $0.00 | $0.00 |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data , errors or omissions on these docket sheets.  Docket sheet information should not be used in place of a criminal history background check, which can only be provided by the Pennsylvania State Police. Employers who do not comply with the provisions of the Criminal History Record Information Act  (18 Pa.C.S. Section 9101 et seq.) may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

# Magisterial District Judge 02-3-05

## DOCKET

Docket Number: MJ-02305-CR-0000131-2021

# Criminal Docket

Commonwealth of Pennsylvania
v.
Nathan Lee Davidheiser

Page 1 of 3

## CASE INFORMATION

| | | | |
|---|---|---|---|
| Judge Assigned: | Magisterial District Judge Raymond S. Sheller | Issue Date: | 06/13/2021 |
| OTN: | R 146186-5 | File Date: | 06/13/2021 |
| Arresting Agency: | Lancaster PSP | Arrest Date: | 06/13/2021 |
| Complaint No.: | J1018P4870 | Incident No.: | PA2021808903 |
| Disposition: | Held for Court | Disposition Date: | 08/19/2021 |
| County: | Lancaster | Township: | Caernarvon Township |
| Case Status: | Closed | | |

## STATUS INFORMATION

| Case Status | Status Date | Processing Status |
|---|---|---|
| Closed | 08/26/2021 | Case Transferred to Court of Common Pleas |
| | 08/19/2021 | Completed |
| | 06/13/2021 | Awaiting Preliminary Hearing |
| | 06/13/2021 | Awaiting Preliminary Arraignment |

## CALENDAR EVENTS

| Case Calendar Event Type | Schedule Start Date | Start Time | Room | Judge Name | Schedule Status |
|---|---|---|---|---|---|
| Preliminary Arraignment | 06/13/2021 | 8:47 am | | Magisterial District Judge Andrew T. LeFever | Scheduled |
| Preliminary Hearing | 06/24/2021 | 8:45 am | | The Honorable David L. Ashworth | Moved |
| Preliminary Hearing | 06/24/2021 | 10:30 am | | The Honorable David L. Ashworth | Continued |
| Preliminary Hearing | 07/08/2021 | 9:30 am | | The Honorable David L. Ashworth | Continued |
| Preliminary Hearing | 07/22/2021 | 9:50 am | | The Honorable David L. Ashworth | Continued |
| Preliminary Hearing | 08/05/2021 | 3:15 pm | | The Honorable David L. Ashworth | Continued |
| Preliminary Hearing | 08/19/2021 | 1:45 pm | | The Honorable David L. Ashworth | Scheduled |
| Formal Arraignment | 09/10/2021 | 9:00 am | Courtroom A | | Scheduled |

MDJS 1200

Printed: 06/14/2023   3:20 pm

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data , errors or omissions on these docket sheets. Docket sheet information should not be used in place of a criminal history background check, which can only be provided by the Pennsylvania State Police. Employers who do not comply with the provisions of the Criminal History Record Information Act (18 Pa.C.S. Section 9101 et seq.) may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

# Magisterial District Judge 02-3-05

## DOCKET

Docket Number: MJ-02305-CR-0000131-2021

# Criminal Docket

Commonwealth of Pennsylvania
v.
Nathan Lee Davidheiser

Page 2 of 3

## CONFINEMENT

| Confinement Location | Confinement Type | Confinement Reason | Confinement Date | Confinement End Date |
|---|---|---|---|---|
| **Case Confinement** | | | | |
| Lancaster County Prison | County Jail | Unable to Post Bail | 06/13/2021 | 06/13/2021 |

## DEFENDANT INFORMATION

| | | | |
|---|---|---|---|
| Name: | Davidheiser, Nathan Lee | Sex: | Male |
| Date of Birth: | 08/03/1989 | Race: | White |
| Address(es): | | | |

**Home**
Birdsboro, PA 19508

| | |
|---|---|
| Advised of His Right to Apply for Assignment of Counsel? | Yes |
| Public Defender Requested by the Defendant? | No |
| Application Provided for Appointment of Public Defender? | No |
| Has the Defendant Been Fingerprinted? | No |

## CASE PARTICIPANTS

| Participant Type | Participant Name |
|---|---|
| Defendant | Davidheiser, Nathan Lee |
| Arresting Officer | Minko, Peter J. |

## BAIL

**Bail Set:** **Nebbia Status: None**

| Bail Action Type | Bail Action Date | Bail Type | Court | Percentage | Amount |
|---|---|---|---|---|---|
| Set | 06/13/2021 | Monetary | Magisterial District Court | | $50,000.00 |

**Bail Posted:**

| Surety Type | Surety Name | Posting Status | Posted Dt | Security Type | Security Amt |
|---|---|---|---|---|---|
| Professional Bondsman | Fabie, James Patrick | Posted | 06/13/2021 | Surety Bonds | $50,000.00 |
| | 17 North Duke Street Lancaster, PA 17602 | | | | |

**Bail Depositor(s):**

| Depositor Name | Amount |
|---|---|

## CHARGES

| # | Charge | Grade | Description | Offense Dt. | Disposition |
|---|---|---|---|---|---|
| 1 | 18 § 2718 §§ A1 | F2 | Strangulation - Applying Pressure to Throat or Neck | 06/12/2021 | Held for Court |
| 2 | 18 § 2706 §§ A1 | M1 | Terroristic Threats W/ Int To Terrorize Another | 06/12/2021 | Held for Court |
| 3 | 18 § 2701 §§ A1 | M2 | Simple Assault | 06/12/2021 | Held for Court |
| 4 | 18 § 2709 §§ A1 | S | Harassment - Subject Other to Physical Contact | 06/12/2021 | Held for Court |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data , errors or omissions on these docket sheets. Docket sheet information should not be used in place of a criminal history background check, which can only be provided by the Pennsylvania State Police. Employers who do not comply with the provisions of the Criminal History Record Information Act  (18 Pa.C.S. Section 9101 et seq.) may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

# Magisterial District Judge 02-3-05

## DOCKET



Docket Number: MJ-02305-CR-0000131-2021

# Criminal Docket

Commonwealth of Pennsylvania
v.
Nathan Lee Davidheiser

Page 3 of 3

## DISPOSITION / SENTENCING DETAILS

| Case Disposition | Disposition Date | Was Defendant Present? |
|---|---|---|
| **Held for Court** | 08/19/2021 | Yes |

| Offense Seq./Description | Offense Disposition |
|---|---|
| 1 Strangulation - Applying Pressure to Throat or Neck | Held for Court |
| 2 Terroristic Threats W/ Int To Terrorize Another | Held for Court |
| 3 Simple Assault | Held for Court |
| 4 Harassment - Subject Other to Physical Contact | Held for Court |

## ATTORNEY INFORMATION

**District Attorney**

Name: Lancaster County District Attorney's Office

Representing: Commonwealth of Pennsylvania

Counsel Status: Active

Supreme Court No.:

Phone No.: 717-299-8100

Address: Lancaster County Courthouse
50 North Duke Street
P.O. Box 83480
Lancaster, PA 17608

**Private**

Name: Allan Leonard Sodomsky, Esq.

Representing: Davidheiser, Nathan Lee

Counsel Status: Active

Supreme Court No.: 045308

Phone No.: 610-375-0412

Address: 606 Court St
Ste 200
Reading, PA 19601-3539

## DOCKET ENTRY INFORMATION

| Filed Date | Entry | Filer | Applies To |
|---|---|---|---|
| 08/19/2021 | Held for Court | Magisterial District Judge Robert A. Herman Jr. | Nathan Lee Davidheiser, Defendant |
| 08/19/2021 | Docket Transcript Printed | Magisterial District Court 02-3-05 | Nathan Lee Davidheiser, Defendant |
| 06/13/2021 | Commitment Printed - Unable to Post Bail | Magisterial District Court 02-3-05 | Nathan Lee Davidheiser, Defendant |
| 06/13/2021 | Criminal Complaint Filed | Magisterial District Court 02-3-05 | |

Recent entries made in the court filing offices may not be immediately reflected on these docket sheets . Neither the courts of the Unified Judicial System of the Commonwealth of Pennsylvania nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data , errors or omissions on these docket sheets. Docket sheet information should not be used in place of a criminal history background check, which can only be provided by the Pennsylvania State Police. Employers who do not comply with the provisions of the Criminal History Record Information Act (18 Pa.C.S. Section 9101 et seq.) may be subject to civil liability as set forth in 18 Pa.C.S. Section 9183.

**IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF PENNSYLVANIA**

| | | |
|---|---|---|
| **HOWARD CHAPMAN, CHRISTO BELONY, DEWAYNE BAILEY, GREGORY HARTMANN, JOHN HAYS, ISHAQ BRYANT, AND ROBERT EDWARDS on behalf of themselves and all others similarly situated,** | ) ) ) ) ) ) ) ) | |
| **Plaintiffs,** | ) ) | |
| | ) | **C.A. No. 5:22-cv-1588-JMG** |
| **v.** | ) ) | **CLASS ACTION** |
| **HON. BRIAN CHUDZIK, HON. EDWIN TOBIN, HON. MILES BIXLER, and HON. ANDREW LeFEVER, in their official capacities as Magisterial District Judges; LANCASTER COUNTY; and CHERYL STEBERGER, in her official capacity as Warden of the Lancaster County Prison,** | ) ) ) ) ) ) ) ) ) ) | |
| **Defendants.** | ) | |

---

## JUDICIAL DEFENDANTS' BRIEF IN SUPPORT OF THEIR MOTION TO DISMISS

NOW COME DEFENDANTS, the Honorable Brian Chudzik, the Honorable Edwin Tobin, the Honorable Miles Bixler, and the Honorable Andrew LeFever (collectively "Judicial Defendants"), by and through their undersigned counsel, and file this Brief in Support of their Motion to Dismiss, averring in support thereof as follows:

# I)      FACTUAL BACKGROUND

Plaintiffs[1] filed their original complaint on April 25, 2022, alleging that Judicial

Defendants, four Magisterial District Judges in Lancaster County, violated their rights to due

process and equal protection by setting bail without regards to their ability to pay. *See* Doc. 1.

Judicial Defendants then moved to dismiss the Complaint. Doc. 26. With respect to Plaintiffs'

equal protection claim, Judicial Defendants noted that Plaintiffs had not set forth any factual

allegations to show that other similarly situated criminal defendants were able to pay for their

release while Plaintiffs, due to their indigency, were not. *Id.* Because Plaintiffs had neither

identified a facially discriminatory bail policy nor set forth similarly situated comparators who

were able to secure their release, Judicial Defendants argued that their equal protection claim

failed. *Id.*

By Order dated March 31, 2023, this Court agreed and dismissed Plaintiffs' equal

protection claim, reasoning as follows:

> "Plaintiffs aver that…they are not required to plead specific comparators at this
> stage, and instead need only show that the exercise of fundamental or important
> rights is 'wholly contingent on one's ability to pay.' This Court is not persuaded.
> …[A]s argued by Defendants, Plaintiffs have yet to point to a policy or practice, let
> alone a statute, that has resulted in a violation of equal protection. Moreover,
> Plaintiffs have not provided any facts regarding other similarly situated criminal
> defendants or even wealthier criminal defendants who were treated differently.
> Instead, Plaintiffs' Equal Protection claim relies on the *presumption* that wealthier
> criminal defendants are treated differently….
>
> At this stage, Plaintiffs have failed to plead specific factual allegations to raise a
> plausible inference they were treated any differently than other similarly situated
> individuals. Plaintiffs have also failed to plead specific allegations regarding any
> policy or procedure that resulted in a violation of their rights to equal protection.

---

[1] Plaintiffs originally filed their Complaint using only their initials, but set forth their full names
in their Amended Complaint after this Court denied their Motion to Proceed under Pseudonym.
It appears that several of the original Plaintiffs are no longer parties to this action, while several
new Plaintiffs have been added to the caption of the Amended Complaint.

For these reasons Plaintiffs have failed to support a claim of equal protection against the MDJs."

Doc. 48, § III(D) (internal citations and quotations omitted).

Plaintiffs filed an Amended Complaint on May 22, 2023. Doc. 52. In their Amended Complaint, Plaintiffs still have not identified a policy, practice or statute that has resulted in a violation of their right to equal protection, nor could they; their claims are premised entirely upon individualized judicial determinations. Instead, they have set forth various alleged comparators who they claim were able to post bail, and who therefore highlight the differential treatment Plaintiffs have faced when compared to their wealthier counterparts. Amended Complaint, ¶¶ 203, 232, 250, 276, 296, 320, 340. For ease of reference, these alleged comparators are highlighted below. The public docket sheets associated with these individuals have also been attached as Exhibit "A."[2]

Plaintiff Howard Chapman was arrested on March 19, 2022 for **robbery, conspiracy, harassment, and driving with a suspended license**. Amended Complaint, ¶ 168. MDJ Chudzik assigned Mr. Chapman **$100,000 in straight cash bail**. Amended Complaint, ¶ 182. The purported comparators for Mr. Chapman, all of whom appeared before MDJ Chudzik for their preliminary arraignments, are as follows:

- Charles Ansbach Wolf, Jr., who was charged with "several felony counts" and who was assigned **$100,000 in straight cash bail**. Per his criminal docket sheet, Mr. Wolf was charged with **various drug-related offenses**. Amended Complaint, ¶ 203(a); *see also* Exhibit "A."

- Henry Wylie Martin, who was charged with **strangulation and simple assault**, was assigned **$100,000 in straight cash bail**. Amended Complaint, ¶ 203(b); *see also* Exhibit "A."

---

[2] In ruling on a Motion to Dismiss under Rule 12(b)(6), this Court may consider matters of public record as well as undisputedly authentic documents if the complaint's claims are based upon those documents. *Mayer v. Belichick*, 605 F.3d 223, 229-230 (3d Cir. N.J. 2010).

- Carlos Medina, who was charged with "several felony counts," was assigned **$250,000 in straight cash bail**. Per his criminal docket sheet, he was charged with **various drug-related offenses**. Amended Complaint, ¶ 203(c); *see also* Exhibit "A."

Plaintiff Christo Belony was arrested on January 11, 2022 for **possession of a firearm without a license, robbery, conspiracy, simple assault, and disorderly conduct**. Amended Complaint, ¶ 204. MDJ Tobin set Mr. Belony's bail at **$300,000**. Amended Complaint, ¶ 218. The purported comparators for Mr. Belony, all of whom appeared before MDJ Tobin for their preliminary arraignments, are as follows:

- Jaqon James L. Hunter was charged with "a felony." MDJ Tobin set his bail at **$400,000 in straight cash bail**. Per his criminal docket sheet, Mr. Hunter was charged with **one drug-related offense**. Amended Complaint, ¶ 232(a); *see also* Exhibit "A."

- Emmanuel Martin Ortiz was charged with "multiple felonies." MDJ Tobin assigned **$100,000 in straight cash bail**. Per his criminal docket sheet, Mr. Ortiz was charged with **burglary, conspiracy, and theft**. Amended Complaint, ¶ 232(b); *see also* Exhibit "A."

- Jennifer Marie Santiago was charged with "a felony." MDJ Tobin assigned her **$25,000 straight cash bail**. Per her criminal docket sheet, Ms. Santiago was charged with **stalking and terroristic threats.** Amended Complaint, ¶ 232(c); *see also* Exhibit "A."

Plaintiff Dewayne Bailey was arrested on March 29, 2022 on **various firearm- and drug-related charges**. Amended Complaint, ¶ 233. MDJ Bixler assigned Mr. Bailey **$2,000,000 in straight cash bail**. Amended Complaint, ¶ 243. The purported comparators for Mr. Bailey, all of whom appeared before MDJ Bixler for their preliminary arraignments, are as follows:

- Jordon Thomas Heisey was charged with "a second-degree felony." MDJ Bixler assigned him **$100,000 in straight cash bail**. Per his criminal docket

sheet, Mr. Heisey was charged with **felony criminal trespass and related offenses.** Amended Complaint, ¶ 250(a); *see also* Exhibit "A."

- Alexander Hilario-Abreu was charged with "a second-degree felony." MDJ Bixler assigned **$50,000 in cash bail at 10%.**[3] Amended Complaint, ¶ 250(b).

- Kyle John Kissinger was charged with "a felony offense." MDJ Bixler assigned **$50,000 in straight cash bail**. Per his criminal docket sheet, Mr. Kissinger was charged with various **firearm- and drug-related offenses**. Amended Complaint, ¶ 250(c); *see also* Exhibit "A."

Plaintiff Gregory Hartmann was arrested on April 16, 2022 for **misdemeanor theft**. Amended Complaint, ¶ 251. MDJ LeFever assigned **$5,000 in straight cash bail**. Amended Complaint, ¶ 267. The purported comparators for Mr. Hartmann, all of whom appeared before MDJ LeFever for their preliminary arraignments, are as follows:

- Nathan Lee Davidheiser was assigned **$50,000 in straight cash bail** when he appeared before MDJ LeFever for his preliminary arraignment. While the Amended Complaint does not specify what charges Mr. Davidheiser was facing, his criminal docket sheet indicates he was charged with **strangulation, terroristic threats, simple assault, and harassment.** Amended Complaint, ¶ 276(a); *see also* Exhibit "A."

- Jennifer Lynn Sotack was charged with "misdemeanor and summary offenses." MDJ LeFever assigned **$50,000 in straight cash bail**. Per her criminal docket sheet, Ms. Sotack was charged with **DUI and harassment**. Amended Complaint, ¶ 276(b); *see also* Exhibit "A."

- Fransisco J. Santana-Sanchez was charged with "a misdemeanor offense." MDJ LeFever assigned **$25,000 in straight cash bail**. Per his criminal docket sheet, Mr. Santana-Sanchez was charged with one count of making **terroristic threats.** Amended Complaint, ¶ 276(c); *see also* Exhibit "A."

Plaintiff John Hays was arrested on March 9, 2023 for **arson, criminal mischief and related offenses**. Amended Complaint, ¶ 277. MDJ Chudzik assigned Mr. Hays **$150,000 and**

---

[3] Defendants have been unable to locate the criminal docket sheet for Mr. Hilario-Abreu.

**$250,000 in straight cash bail** across Mr. Hays' two dockets. Amended Complaint, ¶ 288. The purported comparators for Mr. Hays, all of whom appeared before MDJ Chudzik for their preliminary arraignments, are as follows:

- Damon Seth Skrimcovsky was charged with "multiple felonies." MDJ Chudzik assigned **$200,000 in straight cash bail**. Per his criminal docket sheet, Mr. Skrimcovsky was charged with **burglary, rape, and other sexual offenses.** Amended Complaint, ¶ 296(a); *see also* Exhibit "A."

- Jose Diego Roman, Jr., was charged with "multiple felonies." MDJ Chudzik assigned him **$250,000 in straight cash bail**. Per his criminal docket sheet, Mr. Diego Roman was charged with **statutory sexual assault, corruption of minors, and other sexual offenses.** Amended Complaint, ¶ 296(b); *see also* Exhibit "A."

- Milissa Ala Tankalavage was charged with "multiple felonies." MDJ Chudzik assigned **$150,000 in straight cash bail**.  Per her criminal docket sheet, Ms. Tankalavage was charged with **aggravated assault.** Amended Complaint, ¶ 296(c); *see also* Exhibit "A."

Plaintiff Ishaq Bryant was arrested on April 5, 2023 for **theft, simple assault, evading arrest, and possession of marijuana**. Amended Complaint, ¶ 297. MDJ LeFever assigned Mr. Bryant **$35,000 in straight cash bail**. Amended Complaint, ¶ 309. The purported comparators for Mr. Hays, all of whom appeared before MDJ LeFever for their preliminary arraignments, are as follows:

- Kyrell S. Wright-Smith was assigned **$50,000 in straight cash bail** when he appeared for his preliminary arraignment. While the Amended Complaint does not specify what charges Mr. Wright-Smith was facing, his criminal docket sheet indicates he was charged with **firearm-related offenses, receipt of stolen property, and summary traffic offenses**. Amended Complaint, ¶ 320(a); *see also* Exhibit "A."

- Bryan D. Santos-Caraballo was assigned **$100,000 in straight cash bail** when he appeared for his preliminary arraignment. While the Amended Complaint does not specify what charges Mr. Santos-Caraballo was facing, his criminal docket sheet indicates that he was charged with **one felony firearm offense**

**and one misdemeanor drug offense.** Amended Complaint, ¶ 320(b); *see also* Exhibit "A."

-   Miguel Morciglio-Figueroa was assigned **$150,000 in straight cash bail** when he appeared for his preliminary arraignment. While the Amended Complaint does not specify what charges Mr. Morciglio-Figueroa was facing, his criminal docket sheet indicates he was charged with **rape, statutory sexual assault, corruption of minors, and other sexual offenses.** Amended Complaint, ¶ 320(c); *see also* Exhibit "A."

Plaintiff Robert Edwards was arrested on April 24, 2023 for **felony forgery and using an access device**. Amended Complaint, ¶ 321. MDJ Chudzik assigned **$25,000 in straight cash bail**. Amended Complaint, ¶ 332. The purported comparators for Mr. Edwards, all of whom appeared before MDJ Chudzik for their preliminary arraignments, are as follows:

-   Cara Louise Nolletti was assigned **$50,000 in straight cash bail** when she appeared for her preliminary arraignment. While the Amended Complaint does not specify what charges Ms. Nolletti was facing, her criminal docket sheet indicates she was charged with **strangulation, endangering the welfare of children, harassment, and simple assault.** Amended Complaint, ¶ 340(a); *see also* Exhibit "A."

-   Stephen Russell Pearson was charged with "several felonies." MDJ Chudzik assigned **$100,000 in straight cash bail**. Per his criminal docket sheet, Mr. Pearson was charged with **DUI and careless driving**. Amended Complaint, ¶ 340(b); *see also* Exhibit "A."

-   Manuel J. Ortiz, Jr. was charged with **felony forgery, amongst other charges**. MDJ Chudzik assigned **$25,000 in straight cash bail**. Amended Complaint, ¶ 340(c); *see also* Exhibit "A."

From the information set forth above, Plaintiffs extrapolate that these twenty-one comparators are wealthier than Plaintiffs, and were therefore able to pay for their release while Plaintiffs were not. But of all the individuals referenced above whose docket sheets

were available, not a single one posted bail themselves; each person utilized the services of a professional bondsman. *See* Exhibit "A." Because of this, we have no information as to the actual wealth of these individuals, and are left to speculate as to what the financial circumstances of these comparators really are.

As set forth more fully below, the individuals identified in the Amended Complaint are not similarly situated to Plaintiffs, and the fact that they were able to secure a professional bail bondsman to post bail on their behalf does not evidence a violation of Plaintiffs' right to equal protection. The Amended Complaint is devoid of any facts regarding these comparators' wealth, the circumstances of their arraignments, or any other factors beyond the information listed on their docket sheets. This alone is insufficient, and accordingly, Count III of the Amended Complaint must be dismissed.

## II) QUESTIONS PRESENTED

(1)     Does the Amended Complaint fail to state an equal protection claim because it does not identify similarly situated individuals who were treated more favorably than Plaintiffs?

**Suggested Answer:   Yes.**

## III) ARGUMENT

The Fourteenth Amendment ensures that states give their citizens "equal protection of the laws." U.S. Const. amend. XIV, § 1. Where wealth is involved, the Supreme Court holds that the Equal Protection Clause "does not require absolute equality or precisely equal advantages." *San Antonio Indep. Sch. Dist. v. Rodriguez*, 411 U.S. 1, 24 (1974). However, states must nevertheless "treat like cases alike but may treat unlike cases accordingly." *Vacco v. Quill*, 521 U.S. 793, 799 (1997). Therefore, to assert a viable equal protection claim, Plaintiffs must first make a threshold showing that they were treated differently than others similarly situated to them.

An equal protection challenge must allege more than "broad generalities" in identifying a comparator. *Stradford v. Sec'y Pa. Dep't of Corr.*, 53 F.4th 67, 74 (3d Cir. 2022) (citing *Griffin Indus., Inc. v. Irvin*, 496 F.3d 1189, 1204 (11th Cir. 2007)). Rather, to be "similarly situated," parties must be "alike in all relevant aspects." *Starzell v. City of Philadelphia*, 533 F.3d 183, 203 (3d Cir. 2008). While the pleading standard is more lenient at the motion to dismiss stage, Plaintiffs must still allege sufficient facts to establish that such people plausibly exist. *Perano v. Township of Tilden*, 423 Fed. Appx. 234, 238-39 (3d Cir. 2011). Notably, outside the bail context, courts have repeatedly held that persons convicted of different crimes are not similarly situated for equal protection purposes. *See Stradford, supra* ("When evaluating whether offenders are similarly situated under the Equal Protection Clause, we must assess the nature of their respective crimes…[d]ifferences between crimes might reasonably explain differences in treatment."); *see also Carney v. Okla. Dep't of Pub. Safety*, 875 F.3d 1347, 1353 (10th Cir. 2017) (concluding that an "aggravated sex offender" is not similarly situated to "ordinary sex offenders"); *Litmon v. Harris*, 768 F.3d 1237, 1244 (9th Cir. 2014) (concluding that "sexually violent predators" are not similarly situated to "mentally disordered sex offenders"); *Kasseim v. Paterson*, 2011 U.S. Dist. LEXIS 20543, 2011 WL 723612, at *2 (S.D.N.Y. Feb. 18, 2011) ("[T]here is a fatal flaw in [plaintiff's] argument—felons who commit different crimes are not similarly situated.").

As with the original Complaint, the Amended Complaint does not identify a fixed bail schedule or practice in setting the same bail for everyone based solely on their charges. *See, e.g., O'Donnell v. Harris Co.,* 892 F.3d 147, 163 (5th Cir. 2018) ("mechanical application" of a "secured bail schedule"), *overruled on other grounds, Daves v. Dallas Co., Texas*, 22 F.4th 522 (5th Cir. 2022). Thus, in order to succeed on their Equal Protection claim, Plaintiffs must identify

criminal defendants who had the same or substantially the same charges and other relevant factors (like those set forth in Rule of Criminal Procedure 523), who received the same bail amount as Plaintiffs, but were able to post it solely because of their comparative wealth. But the Amended Complaint does not attempt to analyze any of the factors set forth in Rule 523 as they relate to Plaintiffs' purported comparators. Despite the addition of these comparators, Plaintiffs' theory appears to be the same as it was before: that because Judicial Defendants allegedly do not ask about or consider the Rule 523 factors, including ability to pay, when assigning bail, then a wealthy defendant and an indigent defendant *charged with the same crime(s)* would both receive the same bail amount, yet only the wealthy defendant would be able to pay it. *See, e.g.,* Plaintiffs' Response in Opposition to Judicial Defendants' Motion to Dismiss, Doc. 34, p. 9 ("Because an MDJ will presumably impose the same amount of bail on individuals who present with the same information (e.g., same charge, same criminal history), imposing cash bail without any information about the arrested person's financial situation necessarily leads to the same result as a bail schedule based entirely on criminal charges: the imposition of cash bail that some can afford, and that others similarly situated cannot afford.") This, they claim, creates a violation of Plaintiffs' equal protection rights.

Yet the comparators they cite do nothing to prove this theory. First, as the facts above illustrate, most of the individuals Plaintiffs identify *were charged with entirely different crimes* from the person to whom they are being compared, and therefore cannot be considered "similarly situated." *Starzell*, 533 F.3d at 203; *Stradford*, 53 F.4[th] at 74. This fact alone is fatal to their claim.

Next, none of the comparators Plaintiffs list posted their own bail – a professional bondsman did. *See* Exhibit "A." Hence, we cannot assume that these comparators have greater financial means than Plaintiffs.

Finally, evening assuming for the sake of argument that these comparators are wealthier than Plaintiffs, the fact remains that the bail amounts that were assigned vary widely from person to person, which evidences that the MDJs did, in fact, consider individualized factors before rendering their determinations. In fact, of the twenty-one comparators Plaintiffs identify in their Amended Complaint, ***only one*** was both charged with the same crime and received the same bail amount as the Plaintiff to whom they are being compared. *See* Amended Complaint, ¶¶ 321, 340(c); *see also* Exhibit "A" (same bail assigned for Plaintiff Robert Edwards and his comparator Manuel Ortiz when both were charged with felony forgery). Even where Plaintiffs had charges that could arguably be considered similar, their bail amounts differed widely between defendants. *See* Amended Complaint, ¶ ¶ 243, 250(c); *see also* Exhibit "A" (Plaintiff Dewayne Bailey and his comparator Kyle John Kissinger both charged with various firearm- and drug-related offenses. Plaintiff Bailey assigned $2,000,000 in bail; Mr. Kissinger assigned $50,000). If anything, this data undermines the very point Plaintiffs are trying to make.

Ultimately, the only thing the addition of these comparators proves is that (i) sometimes, Judicial Defendants set high bail amounts, and (ii) sometimes, people are able to secure the services of a bail bondsman to pay those amounts. As before, there is nothing in the Amended Complaint that would tend to indicate that indigent defendants are being treated unfairly as compared to their wealthier, "similarly situated" counterparts. That conclusion is still based entirely on Plaintiffs' own presumptions. As a result, their equal protection claim must once again be dismissed.

**IV)** **CONCLUSION**

Based on the foregoing arguments and authorities, Judicial Defendants respectfully request that this Court enter an Order in the form attached hereto, dismissing Count III of the Amended Complaint.

Respectfully submitted,

s/ Megan Mallek_____
Megan Mallek
Michael Daley
ADMINISTRATIVE OFFICE OF PENNSYLVANIA COURTS
1515 Market Street
Suite 1414
Philadelphia, PA 19102
legaldepartment@pacourts.us
(215) 560-6326

**IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF PENNSYLVANIA**

| | | |
|---|---|---|
| **HOWARD CHAPMAN, CHRISTO** | ) | |
| **BELONY, DEWAYNE BAILEY,** | ) | |
| **GREGORY HARTMANN, JOHN** | ) | |
| **HAYS, ISHAQ BRYANT, AND** | ) | |
| **ROBERT EDWARDS on behalf of** | ) | |
| **themselves and all others similarly** | ) | |
| **situated,** | ) | |
| | ) | |
| **Plaintiffs,** | ) | |
| | ) | **C.A. No. 5:22-cv-1588-JMG** |
| **v.** | ) | |
| | ) | **CLASS ACTION** |
| **HON. BRIAN CHUDZIK,** | ) | |
| **HON. EDWIN TOBIN,** | ) | |
| **HON. MILES BIXLER**, and | ) | |
| **HON. ANDREW LeFEVER,** | ) | |
| **in their official capacities as** | ) | |
| **Magisterial District Judges;** | ) | |
| **LANCASTER COUNTY; and** | ) | |
| **CHERYL STEBERGER, in her** | ) | |
| **official capacity as Warden of the** | ) | |
| **Lancaster County Prison,** | ) | |
| | ) | |
| **Defendants.** | ) | |

## <u>CERTIFICATE OF SERVICE</u>

The undersigned counsel hereby certifies that on June 16, 2023, they personally caused to be served upon the following a true and correct copy of the foregoing *Motion to Dismiss Amended Complaint and a Brief in Support of the Motion* via ECF to all counsel of record.

Respectfully submitted,
s/ Megan Mallek_____  _____
Megan Mallek
Michael Daley
ADMINISTRATIVE OFFICE OF PENNSYLVANIA COURTS
1515 Market Street, Suite 1414
Philadelphia, PA 19102
legaldepartment@pacourts.us
(215) 560-6326